5642125 MB Ltd
Attn  Andrew Heidebrecht
118 Brandt St
Steinbach, MB R5G 0P7
Canada


A1A Corp
Dba Swagoo Promotions, Inc
222 W College Ave, 9th Fl
Appleton, WI 54911


ABFI
20825 Daoust Blvd
Sainte-Anne-De-Bellevue, QC H9X 0A3
Canada


ABM Industry Groups, LLC
1650 Arch St, Ste 1908
Philadelphia, PA 19103


Abnel Charles
Address Redacted


Acadia Parish Assessor
500 NE Court Cir, Ste 213
Crowley, LA 70526


Acadia Parish, LA
Attn  Sales   Use Tax Dept
P.O. Drawer 309
Crowley, LA 70527-0309


Ace American Insurance Co
436 Walnut St
P.O. Box 1000
Philadelphia, PA 19106-3703


Acquia, Inc
Dba Widen Enterprises, LLC
53 State St, 10th Fl
Boston, MA 02109

Adina Arenzon
Address Redacted


Adrian Galvan
Address Redacted


ADT Security Services
P.O. Box 371878
Pittsburgh, PA 15250-7878


Advance Bancard Solutions LLC
10677 Crown Ct
Carmel, IN 46032


Advance Office   Janitorial Supplies
3778 W Cheyenne Ave, Ste 130
N Las Vegas, NV 89032


Aetrex Inc
414 Alfred Ave
Teaneck, NJ 07666


Aftakhar Haidry
Address Redacted


Agua Caliente Tribe, CA
Attn  Tax Dept
5401 Dinah Shore Dr
Palm Springs, CA 92264


Ahold Delhaize Usa Family Foundation Inc
1149 Harrisburg Pike
Carlisle, PA 17013


Aimbridge Hospitality, LLC
5301 Headquarters Dr
Plano, TX 75024

Aj O Connor Metal Fabricators Co, Inc
1290 Dodson
Riverside, CA 92507


Alabama Dept of Revenue
c/o Business Privilege Tax Section
P.O. Box 327320
Montgomery, AL 36132-7320


Alberta Assoc for Safety Partnerships
5308 48th Ave
Taber, AB T1G 1S2
Canada


Albertsons Companes, Inc
250 E Parkcenter Blvd
Boise, ID 83706


Albertsons LLC
P.O. Box 742918
Los Angeles, CA 90074


Aldo Fratta
Address Redacted


Alejandra Cervantes
Address Redacted


Alejandro Reed
Address Redacted


Alfonse Zoglio
Address Redacted


Alissa Lafond
Address Redacted


Allen Becker
Address Redacted

Allen Parish School Board
Attn  Sales   Use Tax Dept
111 W 7th Ave
P.O. Drawer 190
Oberlin, LA 70655


Allen Parish Tax Assessor s
400 W 6th Ave
Oberlin, LA 70655


Alliance Cost Containmenet LLC
c/o Long John Silvers
802 E Main St, Apt 200
Louisville, KY 40206


Allianz Global Risks US Insurance Co
Attn  Financial Lines, Claims Department
225 W Washington St, Ste 1800
Chicago, IL 60606-3484


Allstate
3075 Sanders Rd, Ste H1A
Northbrook, IL 60062-7127


Altour Delaware, LLC
4801 Olympia Park Plz, Ste 4000
Louisville, KY 40241


Altovise Reid
Address Redacted


Alyson Bell
Address Redacted


Alyssa Trujillo
Address Redacted


Amanda Schwartz
Address Redacted

American Business Continuity Centers LLC
1000 Woodbury Rd, Ste 104
Woodbury, NY 11797


American Express
P.O. Box 650448
Dallas, TX 75265


American Food   Vending Corp
124 Metropolitan Park Dr
Syracuse, NY 13088


American Heritage Life Ins Co 41047
Dba Allstate Benifits
P.O. Box 650514
Dallas, TX 75265


Amy Martinez
Address Redacted


Amy Nichols
Address Redacted


Ana Alvarado
Address Redacted


Analisa Afonso
Address Redacted


Anchor Claims Management
P.O. Box 988
Laurel, MS 39441


Anderson Merchandisers, LLC
5601 Granite Pkwy, Ste 1400
Plano, TX 75024


Andrea Bliss
Address Redacted

Andrea Rance
Address Redacted


Andriana Hernandez
Address Redacted


Aneta Sordo
Address Redacted


Angelica Gomez Cabral
Address Redacted


Anila Jack-Rodriguez
Address Redacted


Ankura Intermediate Holdings, LP
Dba Ankura Consulting Group LLC
485 Lexington Ave, 10th Fl
New York, NY 10017-2619


Antares Capital LP
500 West Monroe St
Chicago, IL 60661


Anthony Manettas
Address Redacted


Anthony Silva
Address Redacted


Antoinette Morris
Address Redacted


AON
200 E Randolph St
Chicago, IL 60601

AON
The Aon Centre
The Leadenhall Bldg
122 Leadenhall St
London, EC3V 4AN
United Kingdom

Aon Reed Stenhouse Inc
20 Bay St
Toronto, ON M5J 2N9
Canada

AON Risk Service Northeast Inc
1 Liberty Pl
New York, NY 10006

AON Risk Services Central, Inc
200 E Randolph St
Chicago, IL 60601-6436

AON Risk Services Central, Inc
4220 Duncan Ave, Ste 401
St Louis, MO 63110

AON Risk Services Inc
701 Brickell Ave, Ste 3200
Miami, FL 33131

AON Risk Services, Inc of FL
c/o Aon Risk Svcs Companies, Inc
75 Remittance Dr
Chicago, IL 60675-1943

AON UK Ltd
The Aon Centre
The Leadenhall Building
122 Leadenhall St
London, EC3V 4AN
United Kingdom

Apple American Group, LLC
6200 Oak Tree Blvd, Ste 250
Independence, OH 44131


Aramark Canada Ltd
c/o Supply Chain Management
5150 Spectrum Way, Ste 200
Mississauga, ON L4W 5G2
Canada


Aramark Refreshment Services, LLC
P.O. Box 21971
New York, NY 10087-1971


Aramark Scm
2400 Market St, 8th Fl
Philadelphia, PA 19103


Aramark Services, Inc
2400 Market St, 5th Fl
Philadelphia, PA 19103


Ares Capital Corp
245 Park Ave, Ste 44
New York, NY 10167


Ares Capital Corporation
225 W Washington St, 9th Fl
Chicago, IL 60605


Arizona Dept of Revenue
Attn  Virginia Cabanillas
1600 W Monroe St
Phoenix, AZ 85007


Arkansas Dept of Finance    Admin
Attn  David Wilson
1800 W 7th St, Ste 1450
Little Rock, AR 72203-3215

Art Guild Incorporated
300 Wolf Dr
W Deptford, NJ 08086


Artechpms Ltd
211, 2nd Fl, Li Chen Bldg
Hengkeng Hengdong 2 Rd
Liaobu Town, Dongguan City
Guangdong Province
China


Ascension Parish
Sales   Use Tax Authority
P.O. Box 1718
Gonzales, LA 70707


Ascension Parish Assessor s Office
P.O. Box 544
Donaldsonville, LA 70346


Ashlei Israel-Tipton
Address Redacted


Ashley Hypes
Address Redacted


Ashley Wilson
Address Redacted


Ashlie Ayala
Address Redacted


Ashok Aluri
Dba Square Solutions LLC
3475 Mason View Dr NE
Grand Rapids, MI 49525


Associated Printing Production Inc
13925 NW 60th Ave
Hialeah, FL 33014

Assumption Parish Assessor
P.O. Box 576
4809 Hwy 1
Napoleonville, LA 70390


Assumption Parish Sales   Use Tax Dept
P.O. Drawer 920
Napoleonville, LA 70390


Austin Worlds
Address Redacted


Autumn Birk
Address Redacted


Autumn Garbline
Address Redacted


Auxis LLC
8151 Peters Rd, Ste 3500
Ft Lauderdale, FL 33324


Avalara
1100 2nd Ave
Seattle, WA 98101-3429


Avalara Inc
Dept 16781
Palatine, IL 60055


Avalon 850 Boca
848 Broken Sound Pkwy NW, Ste 102
Boca Raton, FL 33487


Avendra Canada
49 Grey Rd
Toronto, ON M5M 4E1
Canada

Avendra Canada
P.O. Box 1935
Postal Station A
Toronto, ON M5W 1W9
Canada


Avoyelles Parish Assessor
312 N Main St
Marksville, LA 71351


Avoyelles Parish Sales   Use Tax Dept
221 Tunica Dr W
Marksville, LA 71351


Axis Insurance
10000 Avalon Blvd, Ste 200
Alpharetta, GA 30009


Axis Insurance
Claims Dept
P.O. Box 4470
Alpharetta, GA 30023-4470


Axis Insurance Co
233 S Wacker Dr, Ste 3510
Chicago, IL 60606


Babette Millard
Address Redacted


Baker Hosiery Inc
3211 Gault Ave S
Ft Payne, AL 35967


Baldwin County Revenue Commission
1705 US Hwy 31 S
Bay Minette, AL 36507

Bank of Ireland
Baggot Plaza
27-33 Upper Baggot St
Dublin, D04 VX58
Ireland


Barb Harvey
Address Redacted


Baycare
2985 Drew St
Clearwater, FL 33759


Bazaarvoice Inc
10901 Stonelake Blvd
Austin, TX 78759


BDO USA, PC
5300 Patterson Ave SE, Ste 100
Grand Rapids, MI 49512


Beazley Group
333 W Wacker Dr
Chicago, IL 60606


Beazley Group
Attn  Cyber   Tech Claims Group
45 Rockefeller Plz, 16th Fl
New York, NY 10111


Beazley USA Services, Inc
30 Batterson Park Rd
Farmington, CT 06032


Becky Reynolds
Address Redacted


Berkeley Research Group, LLC
2200 Powell St, Ste 1200
Emeryville, CA 94608

Beth Acevedo
Address Redacted


Beth Stewart
Address Redacted


Bienville Parish
Sales   Use Tax Commission
P.O. Box 746
Arcadia, LA 71001


Billy Ringold
Address Redacted


Bloomin Brands
2202 N West Shore Blvd, Ste 500
Tampa, FL 33607


Boca T-Rex Borrower, Llc
5355 Town Center Rd, Ste 350
Boca Raton, FL 33486


Bodan Aksan Wendys
6850 W 52nd Ave, Ste 200
Arvada, CO 80002


Bonnie Rogers
Address Redacted


Boomi Inc
1400 Liberty Ridge Dr, Ste 200
Chesterbrook, PA 19087


Boone County
Property Valuation Administrator
P.O. Box 388
Burlington, KY 41005

Boot Facility Service, LLC
400 E Elroy Ansonia Rd
Ansonia, OH 45303


Border Foods
5425 Boone Ave N
New Hope, MN 55428


Bossier City-Parish Sales   Use Tax Div
P.O. Box 71313
Bossier City, LA 71171-1313


Bossier Parish Tax Assessor
P.O. Box 325
Benton, LA 71006


Brandon Eakes
Address Redacted


Brandon Metz
Address Redacted


Brandon Oerth
Address Redacted


Breanna Gilliard
Address Redacted


Brent Babbs
Address Redacted


Brinks Inc
555 Dividend Dr
Coppell, TX 75019


British Columbia Ministry of Finance
P.O. Box 9417
Stn Prov Govt
Victoria, BC V8W 9V1
Canada

Broadspire
P.O. Box 988
Laurel, MS 39441


Bronwyn H Bachman
Address Redacted


Brooke Phillips
Address Redacted


Bryan   Co
2900 Manulife Pl
10180 101st St
Edmonton, AB T5J 3V5
Canada


Buchalter, A Professional Corporation
Shawn M. Christianson, Esq.
425 Market Street, Suite 2900
San Francisco, CA 94105-3493


Burke Bagwell
Address Redacted


BWI
6201 N 24th Pkwy
Phoenix, AZ 85016


CA Franchise Tax Board
P.O. Box 942857
Sacramento, Ca 94257-0531


Caitlin Franchino
Address Redacted


Calcasieu Parish Assessor
P.O. Box 1346
Lake Charles, LA 70602-1346

Calcasieu Parish Sales   Use Tax Dept
P.O. Drawer 2050
Lake Charles, LA 70602-2050


California Dept of Tax   Fee Admin
450 N St
Sacramento, CA 94279


Canada Post
2701 Riverside Dr
Ottawa, ON K1A 1L7
Canada


Canada Revenue Agency
Tax Centre
9755 King George Hwy
Surrey, BC V3T 5E6
Canada


Canadian Union Advantage
Benefit Programs O/A Union Savings
1110-5255 Yonge St
Toronto, ON M2N 6P4
Canada


Canon Financial Services, Inc
14904 Collections Center Dr
Chicago, IL 60693


Canteen
c/o Compass Group USA, Inc
2400 Yorkmont Rd
Charlotte, NC 28217


Carlene Beneby
Address Redacted


Carlisle Corp
119 S Main St, Ste 800
Memphis, TN 38103

Carlos Alonso
Address Redacted


Carlos Villamizar
Address Redacted


Carlstina Wilson
Address Redacted


Carol Mccoy
Address Redacted


Carole Currier
Address Redacted


Cascade Strategy Usa Inc
6125 NE Cornell Rd, Ste 300
Hillsboro, OR 97124


Cassie Smith
Address Redacted


Castille Etienne
Address Redacted


Catalyst Awareness Inc
Dba Intertek Catalyst
7 Father David Bauer Dr
Waterloo, ON N2L 0A2
Canada


Cathy Whalen-Maxin
Address Redacted


Cayla Creighton
Address Redacted

Cdata Software, Inc
101 Europa Dr, Ste 110
Chapel Hill, NC 27517


CDW Direct Corp
Attn  Cash Posting
200 N Milwaukee Ave
Vernon Hills, IL 60061


Cedar Fair
1 Cedar Pointe Dr
Cleveland, OH 44114


Centric Software Inc
655 Campbell Technology Way, Ste 200
Campbell, CA 95008


Ceva Freight, LLC
5601 NW 72nd Ave
Miami, FL 33166


Ceva International
15350 Vickery Dr
Houston, TX 77032


CEVA Logistics US Inc
15350 Vickery Dr
Houston, TX 77032-2530


Chain Store Guide LLC
P.O. Box 741318
At, GA 30374-1318


Channel Fusion
1365 N Center Point Rd
Hiawatha, IA 52233


Charles Guevarra
Address Redacted

Charmaine Blidgen
Address Redacted


Chili Piper
Address Redacted


China Merchants Bank
26/F China Merchants Bank Tower
7088 Shennan Blvd
Shenzhen, 518040
China


Chinook Asia, LLC
7690 SW Mohawk St
Tualatin, OR 97062-8119


Chris Sorrenti
Address Redacted


Christian Crary
Address Redacted


Christian Mendoza
Address Redacted


Christian Polo
Address Redacted


Christopher Hamilton
Address Redacted


Christopher Henschen
Address Redacted


Christopher Lee Digital LLC
6314 20th Ave NE
Seattle, WA 98115

Christopher Meyer
Address Redacted


Christopher Sim
Address Redacted


Christy Greco
Address Redacted


Chubb
15 Mtn View Rd
Warren, NJ 07061-1615


Chubb
P.O. Box 5105
Scranton, PA 18505-0518


Chubb Group of Insurance Companies
15 Mtn View Rd
P.O. Box 1615
Warren, NJ 07061-1615


Chubb Group of Insurance Companies
202B Hall s Mill Rd
Whitehouse Station, NJ 08889


Chubb Group of Insurance Companies
220 S Riverside Plz
Chicago, IL 60606


Chubb Group of Insurance Companies
7800 Forsyth Blvd, Ste 400
St Louis, MO 63105


Chubb Group of Insurance Companies
Claim Service Center
600 Independence Pkwy
P.O. Box 4700
Chesapeake, VA 23327-4700

Chubb, Financial Lines
Attn  Chief Underwriting Officer
1133 Ave of The Americas, 32nd Fl
New York, NY 10036


Cigna Health   Life Insurance Co
13680 Collections Center Dr
Chicago, IL 60693


Cigna Healthcare
1700 Lincoln St, Low Lvl 3
Denver, CO 80274


Circa The Infosoft Group LLC
1000 N Water St, Ste 1200
Milwaukee, WI 53202


Circana Group LP
Fka The NPD Group, LP
900 W Shore Rd
Port Washington, NY 11050


Cisco Melendez
Address Redacted


City of Anaheim Finance Dept
200 S Anaheim Blvd, 6th Fl
Anaheim, CA 92805


City of Apache Junction
Tax   Licensing Div
300 E Superstition Blvd
Apache, AZ 85119


City of Boca Raton
Attn  Business Tax Authority
200 NW 2nd Ave
Boca Raton, FL 33432

City of Cincinnati Income Tax Division
805 Central Ave, Ste 600
Cincinnati, OH 45202-5799


City of Cincinnati, OH
Attn  Income Tax Bureau
805 Central Ave, Unit 600
Cincinnati, OH 45202


City of Columbia
1136 Washington St
Columbia, SC 29201


City of Donnelly, ID
Attn  City Clerk/Treasurer
P.O. Box 725
Donnelly, ID 83615


City of Driggs, ID
Attn  City Clerk
60 S Main St
P.O. Box 48
Driggs, ID 83422


City of Las Vegas
495 S Main St
Las Vegas, NV 89101


City of Lava Hot Springs, ID
Attn  Treasurer
P.O. Box 187
115 W Elm St
Lava Hot Springs, ID 83246


City of Monroe, LA
Attn  Tax    Revenue Div
City Hall Annex Bldg
316 Breard St
Monroe, LA 71201

City of Monroe, LA
Attn  Tax   Revenue Div
P.O. Box 123
Monroe, LA 71210-0123


City of Ontario
2500 S Archibald Ave
Ontario, CA 91761


City of Philadelphia
Department of Revenue
P.O. Box
Philadelphia, PA 19105-1393


City of Philadelphia
Dept of Revenue
Municipal Services Bldg
1401 John F Kennedy Blvd
Philadelphia, PA 19102


City of Shreveport
Attn  Revenue Div
P.O. Box 30040
Shreveport, LA 71130


City of Tualatin, OR
Attn  Dept of Finance
18880 SW Martinazzi Ave
Tualatin, OR 97062


City of Tucson, Arizona
Attn  Business Svcs Dept
255 W Alameda St
Tucson, AZ 85701


Cj Haizman
Address Redacted


Claire-Lise Pratt
Address Redacted

Clark Associates, Inc
2205 Old Philadelphia Pike
Lancaster, PA 17062


Clark County Business License
500 S Grand Central Pkwy, 3rd Fl
Las Vegas, NV 89155


Clark County PP Tax-Acessor
500 S Grand Central Pkwy, 2nd Fl
P.O. Box 55180
Las Vegas, NV 89155


Clearcompany LLC
200 Clarendon St, 49th Fl
Boston, MA 02116


Cliff Blood
Address Redacted


Cobblestone Systems Corp
Dba Cobblestone Software
428 S White Horse Pike
Lindenwold, NJ 08021


Cole Haan International BV
909 Cheung Sha Wan Rd, Unit 03-06, 23/F
Netherlands


Cole Haan International BV
Herengracht 576
Amsterdam, CJ 1017
Netherlands


Colin Fitzsimmons
Address Redacted


Colorado Dept of Revenue
1881 Pierce St
Lakewood, CO 80214

Commerce Canal Corp
98 Front St, Apt 5B
Brooklyn, NY 11201


Commerce Technologies, LLC
25736 Network Pl
Chicago, IL 60673-1257


Commonwealth of Kentucky
Attn  Michael G Adams
P.O. Box 1150
Frankfort, KY 40602-1150


Compass
2400 Yorkmont Rd
Charlotte, NC 28217


Complete Purchasing Services Inc
P.O. Box 253
Station U
Toronto, ON M8Z 5P1
Canada


Complete Purchasing Services Inc
Spectrum Business Park
5150 Spectrum Way, Ste 200
Toronto, ON L4W 5G2
Canada


Comptroller of Maryland
Revenue Administration Div
110 Carroll St
Annapolis, MD 21411-0001


Concept 360 Exhibits
4030-A Skyron Dr
Doylestown, PA 18902


Concord Hospitality Enterprises Co, LLC
11410 Common Oaks Dr
Raleigh, NC 27614

Concordia Parish
Attn  Sales Tax Div/Revenue Div
P.O. Box 160
Vidalia, LA 71373


Condati Inc
130 Hanna Way
Menlo Park, CA 94025


Cormac Advisory Services, LLC
40 Harrison St, Ste 17D
New York, NY 10013


Cornell Rivers
Address Redacted


Corporate Services Consultants, LLC
P.O. Box 1048
Dandridge, TN 37725


Corra Technology, Inc
363 Bloomfield Ave, Ste 3C
Montclair, NJ 07042


Cortin China Limited
42/F Central Plz
18 Harbour Rd
Waanchai
China


Cory Clark
Address Redacted


County of Orange, CA
Attn  Treasurer-Tax Collector
Bankruptcy Unit
P.O. Box 4515
Santa Ana, CA 92702-4515

Coyote Logistics LLC
P.O. Box 742636
Atlanta, GA 30374-2636

Creme Bistro Art CafE
Dba Creme Bistro
4910 Communication Ave
Boca Raton, FL 33431

Criteo Corp
387 Park Ave S, 11th   12th Fls
New York, NY 10016

Crown Castle
aka Crown Castle Fiber LLC
P.O. Box 744470
Atlanta, GA 30374-4470

Crown Source LLC
10955 Lowell Ave, Ste 600
Overland Park, KS 66210

Crunchtime  Information Systems Inc
129 Portland St
Boston, MA 02114

CSA International Inc
6700 N Andrews Ave, Ste 400
Ft Lauderdale, FL 33309

CST Co
P.O. Box 33127
Louisville, KY 40232-3127

CT Corp
P.O. Box 4349
Carol Stream, IL 60197

Culture Amp Inc
548 Market St, Ste 94869
San Francisco, CA 94104

Daisy Garcia
Address Redacted

Damaris Ramos
Address Redacted

Damco USA Inc
180 Park Ave, Bldg 105
Florham Park, NJ 07932

Dan Alba
Address Redacted

Dan Armistead
Address Redacted

Dan Baar
Address Redacted

Dan Mowry
Address Redacted

Daniel Rubinstein
Address Redacted

Danielle Jackson
Address Redacted

Dansko, LLC
33 Federal Rd
W Grove, PA 19390

Darien Mikels
Address Redacted

Dave Puglisi
Address Redacted

David Arraya Cordero
Address Redacted

David Harris
Address Redacted

David K Markarian, Pllc
2925 PGA Blvd, Ste 204
Palm Beach Gardens, FL 33410

David Locke
Address Redacted

David Phillips
Address Redacted

David Price
Address Redacted

David Tokie
Address Redacted

Dax Software Solutions, Inc
6303 Owensmouth Ave, 10th Fl
Woodland Hills, CA 91367

DBS
12 Marina Blvd
Singapore, 018982
Singapore

Delaware Div of Corporation
5020 Grape Rd
Dover, DE 46545-8708

Delaware Division of Corporation
P.O. Box 898
Dover, DE 19903

Delaware Division of Revenue
P.O. Box 2340
Wilmington, DE 19899-2340


Delaware Unemployment Compensation Fund
Dol Ut Tax Lockbox Uc    Uc8A
P.O. Box 5515
Binghamton, NY 13902


Deloitte   Touche LLP
1800 N Military Trl, Ste 200
Boca Raton, FL 33431


Deluxe Small Business Sales, Inc
801 S Marquette Ave
Minneapolis, MN 55402


Delve Partners Inc
183 S Taylor Ave, Ste 156
Louisville, CO 80027


Denise Gomez
Address Redacted


Denny s Inc
203 E Main St
Spartanburg, SC 29319


Dentons Canada LLP
Toronto-Dominion Centre
77 King St W, Ste 400
Toronto, ON M5K 0A1
Canada


Denver Dept of Finance
Attn  Treasury Div, Audit/Bankruptcies
201 W Colfax Ave
Denver, CO 80202

Dept of Justice
Attn  Antitrust Div
950 Pennsylvania Ave NW
Washington, DC 20530


Dept of Labor Unemployment Insurance
P.O. Box 4301
Binghamton, NY 13902-4301


Derek Howard
Address Redacted


DeSoto Parish Assessor
212 Adams St
Mansfield, LA 71052


DeSoto Parish Sales   Use Tax Commission
P.O. Box 927
Mansfield, LA 71052


DeWalt Canada
6275 Millcreek Dr
Mississauga, ON L5N 7K6
Canada


DeWalt US
701 E Joppa Rd
Towson, MD 21286


Diana Massad-Hay
Address Redacted


Diana Villaquiran
Address Redacted


Direct Media LLC
Fka Infogroup Inc
c/o A Subsidiary of Data Axle, Inc
P.O. Box 959819
St Louis, MO 63195-9819

Docheng Shoes Trading Ltd
Flat/Rm01 21/F Prosper
Commercial Bldg 9 Yin
China


Dockers
1415 Murfreesboro Rd, Ste 452
Nashville, TN 37217


Donald Watros
Address Redacted


Dong Guan Xinxiao Rubber New Material
26, Shangtun Shangjiao Rd
Houjie Town, Dong Guan City
China


Dora Jumilla
Address Redacted


DRG Food
3227 S Rainbow Blvd, Ste 102
Las Vegas, NV 89146


Drina Rafuls
Address Redacted


Drymax Technologies Inc
2806 Gault Ave N
Atascadero, CA 35967


Drymax Technologies Inc
P.O. Box 2500
Atascadero, CA 93423-2500


DSSI
6767 N Industrial Rd
Milwaukee, WI 53223

Duke Energy
P.O. Box 1004
Charlotte, NC 28201


Dun   Bradstreet
P.O. Box 742138
Los Angeles, CA 90074-2138


Dustin Buchanan
Address Redacted


East Baton Rouge Parish
c/o Baton Rouge Dept of Finance
222 St Louis St, Rm 404
Baton Rouge, LA 70802


East Baton Rouge Parish Assessor
222 St Louis St, Rm 126
Baton Rouge, LA 70802


East Carroll Parish, LA
Attn  Sales   Use Tax Dept
P.O. Box 130
Vidalia, LA 71373


East Rock Union Ltd
Rm 1508 Bldg C
Focus Square 6 Fu Tong Dong
Beijing
China


Edgar Morales
Address Redacted


Edricis Guzman
Address Redacted


Efilecabinet, Inc
4101 N Thanksgiving Way, Ste 200
Lehi, UT 84043

Eileen Sobel
Address Redacted


EIMC
111 Town Square Pl, Ste 1518
Jersey City, NJ 07310


Elaine Ellison
Address Redacted


Elisa Forbes
Address Redacted


Elyse Small
Address Redacted


Employee Benefits Corp
P.O. Box 44347
Madison, WI 53744-4347


Energage, LLC
397 Eagleview Blvd, Ste 200
Exton, PA 19341


Eric Thomas
Address Redacted


Ericka Sobenes-Desme
Address Redacted


Erika Schautz
Address Redacted


Eva Thomas
Address Redacted

Evangeline Parish, LA
Attn  Secretary-Treasurer, Dirk Deville
1008 W La Salle St
Ville Platte, LA 70586


Extole, Inc
548 Market St, Ste 39231
San Francisco, CA 94104-5401


EzDesign Media Inc
7501 E Treasure Dr, Unit 2D
N Bay Village, FL 33141


Fabian Florez
Address Redacted


Fabian Osorio
Address Redacted


Federal Express Small Package
Collections Department
P.O. Box 4626
Station A
Toronto, ON M5W 5B4
Canada


Federal Express-Small Package
P.O. Box 7221
Pasadena, CA 91109


Federal Govt SAM.gov
c/o General Services Administration
1800 F St NW
Washington, DC 20405


Federal Trade Commission
600 Pennsylvania Ave NW
Washington, DC 20580

Fedex Trade Networks
Transport   Brokerage, Inc
128 Dearborn St
Buffalo, NY 14207


Fengze Hongkong Cheng Kwok Xin Moulding
Chengxin Precision Mould Co, L
Cai Bai Precinct
Dong Guan City
China


Ferdy Cruz
Address Redacted


Fernanda Demello
Address Redacted


Finelight Media Inc
2240 W Woolbright Rd, Ste 402
Boynton Beach, FL 33426


Fisher Brown Bottrell Insurance, Inc
248 E Capitol St, Ste 1200
Jackson, MS 39201


Fitron Ltd Industries
42/F Central Plaza, 18 Harbor
Wanchai
Hong Kong


Flagship
405 S Kimball Ave
Southlake, TX 76092


Florida Dept of Revenue
Attn  General Counsel
P.O. Box 6668
Tallahassee, FL 32314-6668

Florida Power   Light
General Mail Facility
Miami, FL 33188


Footage Firm, Inc
1515 N Courthouse Rd, Ste 1000
Arlington, VA 22201


Forchelli Deegan Terrana LLP
333 Earle Ovington Blvd
Uniondale, NY 11553


Francisca Mercado
Address Redacted


Francisco Angeles
Address Redacted


Fusion Software LLC
1603 Lyndon B Johnson Fwy
Dallas, TX 75234


Fuxiang Shoe Material Co, Ltd
3rd Fl, Bldg B, Hailong Industrial Zone
Sanxiang Town
Zhongshan City
China


Fuxiang Shoe Material Co, Ltd
Dafeng Indust Area Wenchang
W Rd Sanxiang Town
Zhongshan City
China


G I X Bric Fee Owner LLC
P.O. Box 7410595
Chicago, IL 60674-0595


Gabby Shostrom
Address Redacted

Gabriel Figueroa
Address Redacted


Gaetano Aprea
Address Redacted


Galli International Industrial Co, Ltd
Lo D-4T-Cn D-4V-Cn, My Phuoc 3
Industrial Park
Thoi Hoa District, Ben Cat Twon
Binh Duong Province
Vietnam


Gapp Marketing LLC
26 Waterside Dr
Medina, OH 44256


Garda CL West
3209 Momentum Pl
Lockbox 233209
Chicago, IL 60689


Ge Antares Capital
500 W Monroe St
Chicago, IL 60661


Genta Horton
Address Redacted


George Kotsikopoulos
Address Redacted


Georgia Dept of Tax
c/o Revenue Processing Center
P.O. Box 740239
Atlanta, GA 30374-0239


Gianna Garcia Marino
Address Redacted

Gila River Indian Community
Office of the Treasurer
P.O. Box 2160
Sacaton, AZ 85147


Globalscape
4500 Lockhill-Selma, Ste 150
San Antonio, TX 78249


Goodway Intl Holdings Ltd
Dong Doai Village
Yen Lam Township
China


Goodway Intl Holdings Ltd
G/F 28 Rural Committee Rd
Mui Wo Lantau Island
China


Google Inc
Dept 33654
P.O. Box 39000
San Francisco, CA 94139


Grant Cobb
Address Redacted


Gravity Global
Attn  Gretchen Freemyer
400 E Las Colinas Blvd, Ste 1050
Irving, TX 75039


Greg Derosa
Address Redacted


GS1 US Inc
Dept 781271
P.O. Box 78000
Detroit, MI 48278-1271

GTT Communicatons
c/o GC Pivotal LLC
7900 Tysons One Pl
Mc Lean, VA 22102


Guadalupe Ramon Vazquez
Address Redacted


Guangdong Pyras Footwear Company Ltd
The 5th Bldg, Area A
Chongqing Industrial Park
Shangba Tujiazu
China


Guidepoint Security LLC
P.O. Box 844716
Boston, MA 02284


Gwen Rowe
Address Redacted


GXS
c/o GXS   29144
131 S Dearborn
Chicago, IL 60603


H H Brown Shoe Co Inc
c/o Carolina Boots
107 Highland St
Martinsburg, PA 16662


Hannaford   Dumas Corporation
26 Conn St
Woburn, MA 01801


Harding, Shymanski   Co, PSC
21 SE 3rd St, Ste 500
Evansville, IN 47708

Hawaii Dept of Taxation
830 Punchbowl St
Honolulu, HI 96813-5094


Healthcare Services Group Inc
3220 Tillman Dr, Ste 300
Bensalem, PA 19020


Heather Miller
Address Redacted


Heather Navarro
Address Redacted


H-E-B LP
646 S Flores St
Austin, TX 78204


H-E-B LP
8100 Cameron Rd, Bldg A, Ste 200
Austin, TX 78754


H-E-B Tournament of Champions
1801 Main St, 1st Fl
Lockbox 667
Houston, TX 77002


H-E-B Tournament of Champions
646 S Flores St
Houston, TX 78204


Hector Aguirre
Address Redacted


Hector Cabrera
Address Redacted


Heeluxe, LLC
737 S Kellogg
Goleta, CA 93117

Helmsman Management Services LLC
175 Berkeley St
Boston, MA 02116


Hire Right, LLC
P.O. Box 847891
Dallas, TX 75284-7891


Hitachi Vantara Credit Corp
2535 Augustine Dr
Santa Clara, CA 95054


Holiday Retirement
631 W Morse Blvd
Winter Park, FL 32789


Hong Kong Inland Revenue Dept
G.P.O. Box 132
Hong Kong


Howard Lynn
Address Redacted


Hyper Shine Group Shoes Co, Ltd
Rm B3, 19/F Tung Lee Commercial Bldg
91-97 Jervois St
Sheung Wan, Hong Kong
Hong Kong


Ian Fitzhenry
Address Redacted


Iberville Parish Dept of Finance
P.O. Box 324
Plaquemine, LA 70765


IC Shoes For Crews, LLC
5000 T-Rex Ave, Ste 100
Boca Raton, FL 33431

ICMB
280 Park Ave, 39th Fl
New York, NY 10017

Idaho State Tax Commission
P.O. Box 36
Boise, ID 83722-0410

Ideoclick
568 1st Ave S
Seattle, WA 98104

Ignite Visibility LLC
4250 Executive Sq, Ste 100
La Jolla, CA 92037

Illinois Dept of Revenue
P.O. Box 19028
Springfield, IL 62794-9028

Illinois Sales Tax
Attn  Magda Valdivia
100 W Randolf St
Chicago, IL 60601

Implus Footcare, LLC
P.O. Box 601469
Charlotte, NC 28260

Indiana Dept of Revenue
P.O. Box 6197
Indianapolis, IN 46206-6197

Infinisource Benefit Services
P.O. Box 889
Coldwater, MI 49036-0889

Inland Revenue Authority of Singapore
55 Newton Rd
Revenue House
Singapore 307987
Singapore


Innovative Captive Strategies
2727 Grand Prairie Pkwy
Waukee, IA 50263


Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
P.O. Box 9941
Stop 5500
Ogden, UT 84409


Intersecting Knowledge, LLC
51 Cobblestone Ln
Hanover, MA 02339


Intertwine Interactive
5419 NW Radial Hwy
Omaha, NE 68104


Iowa Dept of Revenue
Attn  Bankruptcy Unit
P.O. Box 10330
Des Moines, IA 50306-0330


Ireland Office of the Revenue
Sarsfield House
Francis St
Limerick, V94 R972
Ireland


Ironwear
2020 Seabird Way
W Palm Beach, FL 33404

Isaiah Picazo
Address Redacted


Isamar Uribe
Address Redacted


Island Peak, LLC
4715 Waterhaven Ln
Houston, TX 77084


J Schmid
5200 W 94th Ter, Ste 114
Prairie Village, KS 66207


Jackson Parish
Sales Tax Collection Agency
P.O. Box 666
Jonesboro, LA 71251


Jackson Parish Assessor
500 East Ct, Rm 101
Jonesboro, LA 71251


James Dollinger-Mcelligott
Address Redacted


James Oconnor
Address Redacted


James Partin
Address Redacted


James Quilter
Address Redacted


James Stucker
Address Redacted

Janee Mckay
Address Redacted


Jaquelin Meza-Garcia
Address Redacted


Jaqueline Tarango
Address Redacted


Jason Austin
Address Redacted


Jason Fyke
Address Redacted


Javier Samayoa Iraheta
Address Redacted


JC White Architectural
c/o Interior Products
3501 Commerce Pkwy
Miramar, FL 33025


Jeanny Aragona
Address Redacted


Jeff Hoyle
Address Redacted


Jeff Lane
Address Redacted


Jefferson Davis Parish Tax Division
300 N State St, Ste 103
Jennings, LA 70546


Jeffrey Williams
Address Redacted

Jenna Bruns
Address Redacted


Jennie Amitrano
Address Redacted


Jennifer Shoulders
Address Redacted


Jessica Benker
Address Redacted


Jessy Harris
Address Redacted


Jill Gioeli
Address Redacted


Jillian Gwilliam
Address Redacted


Jillian Johnson
Address Redacted


Jimmy Ho
Address Redacted


Jinjiang Shubao Shoes Material Co, Ltd
Qinghua Industrial Zone
Fujian Province, China
Jinjiang City
China


Jinjiang Xiong Yi Shoes Mega Perfect
c/o Plastic Co, Ltd
Xiong Yi Shoes Mansion Of
Jin Jiang
China

JM111998, LLC
5960 S Jones Blvd
Las Vegas, NV 89118


JM-Avenir HK Ltd
16 F Kowlong Bldg 555
Nathan Rd
Kowloon
Hong Kong


Jm-Avenir HK Ltd
3 Longzhu Yi Jie Shangtang
Industrial Park Southern Disct
Kowloon
Hong Kong


Jm-Avenir HK Ltd
Holding No 2 42, Kwin 620
Kowloon
Hong Kong


Jm-Avenir HK Ltd
Loc Tru Village, Tian Thang Tn
Tian Lang Distric
Kowloon
Hong Kong


Joann Carlson
Address Redacted


Joel Babilonia
Address Redacted


Johanna Castillo
Address Redacted


John Luning
Address Redacted


John Ramirez
Address Redacted

John Taylor
Address Redacted


Jomart SA De CV
Avenida Industrias 3000
Zona Industrial
Mexico


Jordan Campbell
Address Redacted


Jorge Manibusan
Address Redacted


Joseph Bentley
Address Redacted


Joseph Bilbrey
Address Redacted


Joseph Sbrilli
Address Redacted


Joseph Todaro
Address Redacted


Josh Roberts
Address Redacted


Joshua Walker
Address Redacted


Joyce Blazek
Address Redacted


JPMorgan Chase
270 Park Ave
New York, NY 10172

JPMorgan Chase Bank, NA
131 S Dearborn, 5th Fl
Chicago, IL 60603-5506


JPMorgan Commercial Cards
c/o JPMorgan Chase Bank NA
P.O. Box 15918
Wilmington, DE 19850


JPS Financial Consulting LLC
2900 Salerno Way
Delray Beach, FL 33445


Juan Montoya
Address Redacted


Juan Telles
Address Redacted


Justin Hallgren
Address Redacted


Kansas Dept of Revenue
915 SW Harrison St
Tokeka, KS 66612-1588


Kansas Restaurant   Hospitality Assoc
3500 N Rock Rd, Bldg 1300
Wichita, KS 67226


Kansas Secretary of State
Memorial Hall, 1st Fl
120 SW 10th Ave
Topeka, KS 66612-1594


Karen Anzer
Address Redacted


Karen Jones
Address Redacted

Karen Morakis
Address Redacted


Karen Stevenson
Address Redacted


Karla Almanza
Address Redacted


Katherine Rapa
Address Redacted


Kavya Gullipalli
Address Redacted


Kayla Carter
Address Redacted


Kelley Drye   Warren LLP
101 Park Ave
New York, NY 10178


Kelsey Chookazian
Address Redacted


Ken Lloyd
Address Redacted


Ken Rotberg
Address Redacted


Kenneth A Pittman
Dba Pittman Investigations
51 Truman Ave
Dartmouth, MA 02747


Kenneth Habeck
Address Redacted

Kenrick Chandon
Address Redacted


Kensium Solutions, LLC
311 S Wacker Dr, Ste 440
Chicago, IL 60606


Kentucky Dept of Revenue
501 High St
Frankfort, KY 40601


Kenya Morley
Address Redacted


Kevin Bean
Address Redacted


Kevin Schlatterer
Address Redacted


Kier Medrano
Address Redacted


Kim Johnson
Address Redacted


Kimberly Courteau
Address Redacted


Kimberly Redeker
Address Redacted


Kimberly Redmin
Address Redacted


Kimco Realty Op,LLC
500 N Broadway, Ste 201
Jericho, NY 11753

King & Spalding LLP
1180 Peachtree St NE, Ste 1600
Atlanta, GA 30309


King & Spalding Llp
Attn  Lindsey Henrikson/Matthew Warren
Attn  Valerie Eliasen
110 N Wacker Dr, Ste 3800
Chicago, IL 60606


King & Spalding LLP
Attn  Matthew Warren, Lindsey Henrikson
Attn  Valerie Eliasen
110 N Wacker Dr, Ste 3800
Chicago, IL 60606


King & Spalding Llp
Attn  Peter Montoni
1185 Ave of the Americas, 34th Fl
New York, NY 10036


Kiowa Tribal Gaming Commission
808 W Gore Blvd
Lawton, OK 73501


Kirstin Klodnicki
Dba K K Crew LLC
2535 NW 29th Dr
Boca Raton, FL 33434


K-Mac Enterprises, Inc
Dba Taco Bell & KFC
688 E Millsap Rd, Ste 200
Fayettewille, AR 72703


Koenig Ip Works, PLLC
2208 Mariner Dr
Ft Lauderdale, FL 33316

Kornfeld
1100 One Bentall Centre
505 Burrard St
P.O. Box 11
Vancouver, BC V7X 1M5
Canada

KPMG LLP
3 Chesnut Ridge Rd
Montvale, NJ 07645

Krista Martinelli
Address Redacted

Kristin Finn
Address Redacted

Kristina Nowak
Address Redacted

Kroll Associates, Inc
P.O. Box 847509
Dallas, TX 75284-7509

Kyle Pulli
Address Redacted

Kyle Smith
Address Redacted

Lacey Elliott
Address Redacted

Lafayette Parish Assessor
P.O. Box 3225
Lafayette, LA 70502-3225

Lafayette Parish School System
Attn  Sales Tax Div
P.O. Box 3883
Lafayette, LA 70502-3883


Landcare Holdings, Inc
Dba Landcare USA LLC
5295 Westview Dr, Ste 100
Frederick, MD 21703


Larry Sprankle
Address Redacted


Latoya Johnson
Address Redacted


Latoya Walls
Address Redacted


Laura Cannizzaro
Address Redacted


Lauren Lott
Address Redacted


Lea Russell
Address Redacted


Learning Technologies Group Inc
434 Fatetteville St, 9th Fl
Raleigh, NC 27601


Legalshield
P.O. Box 2629
Ada, OK 74821-2629


Leslie Rivera
Address Redacted

Li Yuen China Investment
9 Industrial Ave, Nanto
755 Nathan Rd
Kowloon
China


Li Yuen China Investment L
8/F, Hop Ying Commercial Cent
755 Nathan Rd
Kowloon
China


Lianna Brannon
Address Redacted


Liberty Mutual Insurance Co
P.O. Box 734731
Chicago, IL 60673-4731


Lidia Crocitto
Address Redacted


Lighthouse Services, LLC
630 Freedom Business Center Dr, 3rd Fl
King of Prussia, PA 19406


Lila Kipp
Address Redacted


Lillian Sepulveda
Address Redacted


Lincoln Parish
Sales   Use Tax Commission
P.O. Box 863
Ruston, LA 71273-0863


Linkedin Corp
2029 Stierlin Ct
Mtn View 94043
Chicago, IL 60693

Lisa Stoller
Address Redacted


Livingston
150 Pierce Rd, Ste 500
Itasca, IL 60143-1222


Livingston
6700 Cote De Liesse
Bureau 300
Saint-Laurent, PQ H4T 2B5
Canada


Livingston Parish Sheriff s Office
P.O. Box 370
Livingston, LA 70754


Lloyd Johns
Address Redacted


Logic Broker Inc
1 Enterprise Dr, Ste 425
Shelton, CT 06484


Longwood Truck Center Nc
4215 S Orlando Dr
Sandord, FL 32773


Looking Glass Window Cleaning
9802 Yellow Shadow Ave
Las Vegas, NV 89149


Lou Deravil
Address Redacted


Louisiana Dept of Revenu
P.O. Box 91011
Baton Rouge, LA 70821-9011

Lourdes Rodriguez
Address Redacted


Lumen/Century Link
P.O. Box 52187
Phoenix, AZ 85072


Luz Cuevas
Address Redacted


Madison Parish Sales Tax Fund
P.O. Box 100
Vidalia, LA 71373


Magali Ramos Mendez
Address Redacted


Maheswararao Reddi
Address Redacted


Maine Revenue Services
P.O. Box 9107
Augusta, ME 04332-9107


Malcolm Van Dunk
Address Redacted


Mara Joyce
Address Redacted


Marbel Sobenes
Address Redacted


Mariana Ferreira
Address Redacted


Maritza Duran
Address Redacted

Marixsa Medina
Address Redacted

Mark Alexiv Udarbe
Address Redacted

Mark Ward
Address Redacted

Marlenna Cimental
Address Redacted

Marriott Ownership Resort, Inc
9002 San Marco Ct
Orlando, FL 32819

Marsh
1166 Ave of the Americas
New York, NY 10036

Marsh USA Inc
P.O. Box 417724
Boston, MA 02241-7724

Martyn Macaraig
Address Redacted

Mary Cloud
Address Redacted

Maryland State
Dept of Assessments   Taxation
301 W Preston St
Baltimore, MD 21201-2395

Massachusetts Dor
P.O. Box 419540
Boston, MA 02241-9540

Mastercard International Incorporated
200 Purchase St
Purchase, NY 10577


Matt Barnette
Address Redacted


Matt Bass
Address Redacted


Matt Pepper
Address Redacted


Matthew Bayley
Address Redacted


Maze Consulting, LLC
810 Broadway, 6th Fl
New York, NY 10003


McCandless International
c/o Trucks of Nevada, LLC
3780 Losee Rd
N Las Vegas, NV 89030


McDonald Hopkins LLC
600 Superlor Ave E, Ste 2100
Cleveland, OH 44114


McDonald s Restaurants of Canada Ltd
1 Mcdonald s Pl
Toronto, ON M3C 3L4
Canada


McDonalds Corp
110 N Carpenter St
Oak Brook, IL 60607-2104

McDonalds Corp
Cathy Strickland, Dept 291
711 Jorie Blvd
Oak Brook, IL 60523


McHale   Slavin, PA
2855 PGA Blvd
Palm Beach Garden, FL 33410


Medi USA, LP
6481 Franz Warner Pkwy
Pittsburgh, PA 27377


Medi USA, LP
P.O. Box 358110
Pittsburgh, PA 15251-5110


Meg Reavis
Address Redacted


Megan Fisher
Address Redacted


Megan Willson
Address Redacted


Meleah Willis
Address Redacted


Melissa Erb
Address Redacted


Mercer
P.O. Box 905234
Charlotte, NC 28290


Metlife Group Benefits
4150 N Mulberry Dr, Ste 300
Kansas City, MO 64116

Mettel
P.O. Box 1056
New York, NY 10268-1056


Metz Culinary Management
2 Woodland Dr
Dallas, PA 18612


Mia Moore
Address Redacted


Michael Janner
Address Redacted


Michael Lee
Address Redacted


Michael Mullen
Address Redacted


Michael Paris
Address Redacted


Michael Piazza
Address Redacted


Michael Riley
Address Redacted


Michele Villano
Address Redacted


Michelle Augustin
Address Redacted


Michigan Dept of State
Richard H Austin Bldg
430 W Allegan St, 4th Fl
Lansing, MI 48918

Michigan Dept of Treasury
P.O. Box 30059
Lansing, MI 48909


Microaccountingsolutions
2508 Highlander Way, Ste 220
Carrollton, TX 75006


Mike Pack
Address Redacted


Miller Zell Inc
6100 Fulton Industrial Blvd SW
Atlanta, GA 30336


Minnesota Revenue
600 N Robert St
St Paul, MN 55146


Miriam Richter
Dba Miriam Richter, Attorney At Law, PL
2312 Wilton Dr, Ste 9
Wilton Manors, FL 33305


Mississippi Dept of Revenue
P.O. Box 23191
Jackson, MS 39225-3191


Missouri Dept of Revenue
Attn  Taxation Div
Harry S Truman State Office Bldg
301 W High St
Jefferson City, MO 65101


Mojo Media Labs
400 E Las Colinas Blvd, Ste 1050
Irving, TX 75039


Molly Hutt
Address Redacted

Moody s Investors Service Inc
P.O. Box 102597
Atlanta, GA 30368-0597


Morehouse Parish LA
Sales/Use Tax Commission
123 E Madison Ave
Bastrop, LA 71220


Morehouse Parish LA
Sales/Use Tax Commission
P.O. Box 672
Bastrop, LA 71221-0672


Morey Frydman
Address Redacted


Motiliti Inc
5540 N Lamar Blvd, Ste 33
Austin, TX 78751


MTB Management
1515 E Broadway St
Missoula, MT 59802


Munway
2300 NW 94th Ave, Ste 202
Doral, FL 33172


Mutual of Omaha
P.O. Box 2147
Omaha, NE 68103-2147


Myers-Holum, Inc
244 Madison Ave, Ste 217
New York, NY 10016


Nadia Mur Kuljis
Address Redacted

Nadya Mujica
Address Redacted


Name Redacted 10000
Address Redacted


Name Redacted 10001
Address Redacted


Name Redacted 10002
Address Redacted


Name Redacted 10003
Address Redacted


Name Redacted 10004
Address Redacted


Name Redacted 10005
Address Redacted


Name Redacted 10006
Address Redacted


Name Redacted 10007
Address Redacted


Name Redacted 10008
Address Redacted


Name Redacted 10009
Address Redacted


Name Redacted 10010
Address Redacted

Name Redacted 10011
Address Redacted

Name Redacted 10012
Address Redacted

Name Redacted 10013
Address Redacted

Name Redacted 10014
Address Redacted

Name Redacted 10015
Address Redacted

Name Redacted 10016
Address Redacted

Name Redacted 10017
Address Redacted

Name Redacted 10018
Address Redacted

Name Redacted 10019
Address Redacted

Name Redacted 10020
Address Redacted

Name Redacted 10021
Address Redacted

Name Redacted 10022
Address Redacted

Name Redacted 10023
Address Redacted

Name Redacted 10024
Address Redacted

Name Redacted 10025
Address Redacted

Name Redacted 10026
Address Redacted

Name Redacted 10027
Address Redacted

Name Redacted 10028
Address Redacted

Name Redacted 10029
Address Redacted

Name Redacted 10030
Address Redacted

Name Redacted 10031
Address Redacted

Name Redacted 10032
Address Redacted

Name Redacted 10033
Address Redacted

Name Redacted 10034
Address Redacted

Name Redacted 10035
Address Redacted

Name Redacted 10036
Address Redacted

Name Redacted 10037
Address Redacted

Name Redacted 10038
Address Redacted

Name Redacted 10039
Address Redacted

Name Redacted 10040
Address Redacted

Name Redacted 10041
Address Redacted

Name Redacted 10042
Address Redacted

Name Redacted 10043
Address Redacted

Name Redacted 10044
Address Redacted

Name Redacted 10045
Address Redacted

Name Redacted 10046
Address Redacted

Name Redacted 10047
Address Redacted

Name Redacted 10048
Address Redacted

Name Redacted 10049
Address Redacted

Name Redacted 10050
Address Redacted

Name Redacted 10051
Address Redacted

Name Redacted 10052
Address Redacted

Name Redacted 10053
Address Redacted

Name Redacted 10054
Address Redacted

Name Redacted 10055
Address Redacted

Name Redacted 10056
Address Redacted

Name Redacted 10057
Address Redacted

Name Redacted 10058
Address Redacted

Name Redacted 10059
Address Redacted

Name Redacted 10060
Address Redacted

Name Redacted 10061
Address Redacted

Name Redacted 10062
Address Redacted

Name Redacted 10063
Address Redacted

Name Redacted 10064
Address Redacted

Name Redacted 10065
Address Redacted

Name Redacted 10066
Address Redacted

Name Redacted 10067
Address Redacted

Name Redacted 10068
Address Redacted

Name Redacted 10069
Address Redacted

Name Redacted 10070
Address Redacted

Name Redacted 10071
Address Redacted

Name Redacted 10072
Address Redacted

Name Redacted 10073
Address Redacted

Name Redacted 10074
Address Redacted

Name Redacted 10075
Address Redacted

Name Redacted 10076
Address Redacted

Name Redacted 10077
Address Redacted

Name Redacted 10078
Address Redacted

Name Redacted 10079
Address Redacted

Name Redacted 10080
Address Redacted

Name Redacted 10081
Address Redacted

Name Redacted 10082
Address Redacted

Name Redacted 10083
Address Redacted

Name Redacted 10084
Address Redacted

Name Redacted 10085
Address Redacted

Name Redacted 10086
Address Redacted

Name Redacted 10087
Address Redacted

Name Redacted 10088
Address Redacted

Name Redacted 10089
Address Redacted

Name Redacted 10090
Address Redacted

Name Redacted 10091
Address Redacted

Name Redacted 10092
Address Redacted

Name Redacted 10093
Address Redacted

Name Redacted 10094
Address Redacted

```
Name Redacted 10095
Address Redacted


Name Redacted 10096
Address Redacted


Name Redacted 10097
Address Redacted


Name Redacted 10098
Address Redacted


Name Redacted 10099
Address Redacted


Name Redacted 10100
Address Redacted


Name Redacted 10101
Address Redacted


Name Redacted 10102
Address Redacted


Name Redacted 10103
Address Redacted


Name Redacted 10104
Address Redacted


Name Redacted 10105
Address Redacted


Name Redacted 10106
Address Redacted
```

Name Redacted 10107
Address Redacted

Name Redacted 10108
Address Redacted

Name Redacted 10109
Address Redacted

Name Redacted 10110
Address Redacted

Name Redacted 10111
Address Redacted

Name Redacted 10112
Address Redacted

Name Redacted 10113
Address Redacted

Name Redacted 10114
Address Redacted

Name Redacted 10115
Address Redacted

Name Redacted 10116
Address Redacted

Name Redacted 10117
Address Redacted

Name Redacted 10118
Address Redacted

Name Redacted 10119
Address Redacted

Name Redacted 10120
Address Redacted

Name Redacted 10121
Address Redacted

Name Redacted 10122
Address Redacted

Name Redacted 10123
Address Redacted

Name Redacted 10124
Address Redacted

Name Redacted 10125
Address Redacted

Name Redacted 10126
Address Redacted

Name Redacted 10127
Address Redacted

Name Redacted 10128
Address Redacted

Name Redacted 10129
Address Redacted

Name Redacted 10130
Address Redacted

```
Name Redacted 10131
Address Redacted


Name Redacted 10132
Address Redacted


Name Redacted 10133
Address Redacted


Name Redacted 10134
Address Redacted


Name Redacted 10135
Address Redacted


Name Redacted 10136
Address Redacted


Name Redacted 10137
Address Redacted


Name Redacted 10138
Address Redacted


Name Redacted 10139
Address Redacted


Name Redacted 10140
Address Redacted


Name Redacted 10141
Address Redacted


Name Redacted 10142
Address Redacted
```

Name Redacted 10143
Address Redacted

Name Redacted 10144
Address Redacted

Name Redacted 10145
Address Redacted

Name Redacted 10146
Address Redacted

Name Redacted 10147
Address Redacted

Name Redacted 10148
Address Redacted

Name Redacted 10149
Address Redacted

Name Redacted 10150
Address Redacted

Name Redacted 10151
Address Redacted

Name Redacted 10152
Address Redacted

Name Redacted 10153
Address Redacted

Name Redacted 10154
Address Redacted

Name Redacted 10155
Address Redacted

Name Redacted 10156
Address Redacted

Name Redacted 10157
Address Redacted

Name Redacted 10158
Address Redacted

Name Redacted 10159
Address Redacted

Name Redacted 10160
Address Redacted

Name Redacted 10161
Address Redacted

Name Redacted 10162
Address Redacted

Name Redacted 10163
Address Redacted

Name Redacted 10164
Address Redacted

Name Redacted 10165
Address Redacted

Name Redacted 10166
Address Redacted

Name Redacted 10167
Address Redacted

Name Redacted 10168
Address Redacted

Name Redacted 10169
Address Redacted

Name Redacted 10170
Address Redacted

Name Redacted 10171
Address Redacted

Name Redacted 10172
Address Redacted

Name Redacted 10173
Address Redacted

Name Redacted 10174
Address Redacted

Name Redacted 10175
Address Redacted

Name Redacted 10176
Address Redacted

Name Redacted 10177
Address Redacted

Name Redacted 10178
Address Redacted

Name Redacted 10179
Address Redacted

Name Redacted 10180
Address Redacted

Name Redacted 10181
Address Redacted

Name Redacted 10182
Address Redacted

Name Redacted 10183
Address Redacted

Name Redacted 10184
Address Redacted

Name Redacted 10185
Address Redacted

Name Redacted 10186
Address Redacted

Name Redacted 10187
Address Redacted

Name Redacted 10188
Address Redacted

Name Redacted 10189
Address Redacted

Name Redacted 10190
Address Redacted

Name Redacted 10191
Address Redacted

Name Redacted 10192
Address Redacted

Name Redacted 10193
Address Redacted

Name Redacted 10194
Address Redacted

Name Redacted 10195
Address Redacted

Name Redacted 10196
Address Redacted

Name Redacted 10197
Address Redacted

Name Redacted 10198
Address Redacted

Name Redacted 10199
Address Redacted

Name Redacted 10200
Address Redacted

Name Redacted 10201
Address Redacted

Name Redacted 10202
Address Redacted

Name Redacted 10203
Address Redacted

Name Redacted 10204
Address Redacted

Name Redacted 10205
Address Redacted

Name Redacted 10206
Address Redacted

Name Redacted 10207
Address Redacted

Name Redacted 10208
Address Redacted

Name Redacted 10209
Address Redacted

Name Redacted 10210
Address Redacted

Name Redacted 10211
Address Redacted

Name Redacted 10212
Address Redacted

Name Redacted 10213
Address Redacted

Name Redacted 10214
Address Redacted

Name Redacted 10215
Address Redacted

Name Redacted 10216
Address Redacted

Name Redacted 10217
Address Redacted

Name Redacted 10218
Address Redacted

Name Redacted 10219
Address Redacted

Name Redacted 10220
Address Redacted

Name Redacted 10221
Address Redacted

Name Redacted 10222
Address Redacted

Name Redacted 10223
Address Redacted

Name Redacted 10224
Address Redacted

Name Redacted 10225
Address Redacted

Name Redacted 10226
Address Redacted

Name Redacted 10227
Address Redacted

Name Redacted 10228
Address Redacted

Name Redacted 10229
Address Redacted

Name Redacted 10230
Address Redacted

Name Redacted 10231
Address Redacted

Name Redacted 10232
Address Redacted

Name Redacted 10233
Address Redacted

Name Redacted 10234
Address Redacted

Name Redacted 10235
Address Redacted

Name Redacted 10236
Address Redacted

Name Redacted 10237
Address Redacted

Name Redacted 10238
Address Redacted

Name Redacted 10239
Address Redacted

Name Redacted 10240
Address Redacted

Name Redacted 10241
Address Redacted

Name Redacted 10242
Address Redacted

Name Redacted 10243
Address Redacted

Name Redacted 10244
Address Redacted

Name Redacted 10245
Address Redacted

Name Redacted 10246
Address Redacted

Name Redacted 10247
Address Redacted

Name Redacted 10248
Address Redacted

Name Redacted 10249
Address Redacted

Name Redacted 10250
Address Redacted

Name Redacted 10251
Address Redacted

Name Redacted 10252
Address Redacted

Name Redacted 10253
Address Redacted

Name Redacted 10254
Address Redacted

Name Redacted 10255
Address Redacted

Name Redacted 10256
Address Redacted

Name Redacted 10257
Address Redacted

Name Redacted 10258
Address Redacted

Name Redacted 10259
Address Redacted

Name Redacted 10260
Address Redacted

Name Redacted 10261
Address Redacted

Name Redacted 10262
Address Redacted

Name Redacted 10263
Address Redacted

Name Redacted 10264
Address Redacted

Name Redacted 10265
Address Redacted

Name Redacted 10266
Address Redacted

Name Redacted 10267
Address Redacted

Name Redacted 10268
Address Redacted

Name Redacted 10269
Address Redacted

Name Redacted 10270
Address Redacted

Name Redacted 10271
Address Redacted

Name Redacted 10272
Address Redacted

Name Redacted 10273
Address Redacted

Name Redacted 10274
Address Redacted

Name Redacted 10275
Address Redacted

Name Redacted 10276
Address Redacted

Name Redacted 10277
Address Redacted

Name Redacted 10278
Address Redacted

Name Redacted 10279
Address Redacted

Name Redacted 10280
Address Redacted

Name Redacted 10281
Address Redacted

Name Redacted 10282
Address Redacted

Name Redacted 10283
Address Redacted

Name Redacted 10284
Address Redacted

Name Redacted 10285
Address Redacted

Name Redacted 10286
Address Redacted

Name Redacted 10287
Address Redacted

Name Redacted 10288
Address Redacted

Name Redacted 10289
Address Redacted

Name Redacted 10290
Address Redacted

Name Redacted 10291
Address Redacted

Name Redacted 10292
Address Redacted

Name Redacted 10293
Address Redacted

Name Redacted 10294
Address Redacted

Name Redacted 10295
Address Redacted

Name Redacted 10296
Address Redacted

Name Redacted 10297
Address Redacted

Name Redacted 10298
Address Redacted

Name Redacted 10299
Address Redacted

Name Redacted 10300
Address Redacted

Name Redacted 10301
Address Redacted

Name Redacted 10302
Address Redacted

Name Redacted 10303
Address Redacted

Name Redacted 10304
Address Redacted

Name Redacted 10305
Address Redacted

Name Redacted 10306
Address Redacted

Name Redacted 10307
Address Redacted

Name Redacted 10308
Address Redacted

Name Redacted 10309
Address Redacted

Name Redacted 10310
Address Redacted

```
Name Redacted 10311
Address Redacted


Name Redacted 10312
Address Redacted


Name Redacted 10313
Address Redacted


Name Redacted 10314
Address Redacted


Name Redacted 10315
Address Redacted


Name Redacted 10316
Address Redacted


Name Redacted 10317
Address Redacted


Name Redacted 10318
Address Redacted


Name Redacted 10319
Address Redacted


Name Redacted 10320
Address Redacted


Name Redacted 10321
Address Redacted


Name Redacted 10322
Address Redacted
```

Name Redacted 10323
Address Redacted

Name Redacted 10324
Address Redacted

Name Redacted 10325
Address Redacted

Name Redacted 10326
Address Redacted

Name Redacted 10327
Address Redacted

Name Redacted 10328
Address Redacted

Name Redacted 10329
Address Redacted

Name Redacted 10330
Address Redacted

Name Redacted 10331
Address Redacted

Name Redacted 10332
Address Redacted

Name Redacted 10333
Address Redacted

Name Redacted 10334
Address Redacted

Name Redacted 10335
Address Redacted

Name Redacted 10336
Address Redacted

Name Redacted 10337
Address Redacted

Name Redacted 10338
Address Redacted

Name Redacted 10339
Address Redacted

Name Redacted 10340
Address Redacted

Name Redacted 10341
Address Redacted

Name Redacted 10342
Address Redacted

Name Redacted 10343
Address Redacted

Name Redacted 10344
Address Redacted

Name Redacted 10345
Address Redacted

Name Redacted 10346
Address Redacted

Name Redacted 10347
Address Redacted

Name Redacted 10348
Address Redacted

Name Redacted 10349
Address Redacted

Name Redacted 10350
Address Redacted

Name Redacted 10351
Address Redacted

Name Redacted 10352
Address Redacted

Name Redacted 10353
Address Redacted

Name Redacted 10354
Address Redacted

Name Redacted 10355
Address Redacted

Name Redacted 10356
Address Redacted

Name Redacted 10357
Address Redacted

Name Redacted 10358
Address Redacted

```
Name Redacted 10359
Address Redacted


Name Redacted 10360
Address Redacted


Name Redacted 10361
Address Redacted


Name Redacted 10362
Address Redacted


Name Redacted 10363
Address Redacted


Name Redacted 10364
Address Redacted


Name Redacted 10365
Address Redacted


Name Redacted 10366
Address Redacted


Name Redacted 10367
Address Redacted


Name Redacted 10368
Address Redacted


Name Redacted 10369
Address Redacted


Name Redacted 10370
Address Redacted
```

```
Name Redacted 10371
Address Redacted


Name Redacted 10372
Address Redacted


Name Redacted 10373
Address Redacted


Name Redacted 10374
Address Redacted


Name Redacted 10375
Address Redacted


Name Redacted 10376
Address Redacted


Name Redacted 10377
Address Redacted


Name Redacted 10378
Address Redacted


Name Redacted 10379
Address Redacted


Name Redacted 10380
Address Redacted


Name Redacted 10381
Address Redacted


Name Redacted 10382
Address Redacted
```

Name Redacted 10383
Address Redacted

Name Redacted 10384
Address Redacted

Name Redacted 10385
Address Redacted

Name Redacted 10386
Address Redacted

Name Redacted 10387
Address Redacted

Name Redacted 10388
Address Redacted

Name Redacted 10389
Address Redacted

Name Redacted 10390
Address Redacted

Name Redacted 10391
Address Redacted

Name Redacted 10392
Address Redacted

Name Redacted 10393
Address Redacted

Name Redacted 10394
Address Redacted

Name Redacted 10395
Address Redacted

Name Redacted 10396
Address Redacted

Name Redacted 10397
Address Redacted

Name Redacted 10398
Address Redacted

Name Redacted 10399
Address Redacted

Name Redacted 10400
Address Redacted

Name Redacted 10401
Address Redacted

Name Redacted 10402
Address Redacted

Name Redacted 10403
Address Redacted

Name Redacted 10404
Address Redacted

Name Redacted 10405
Address Redacted

Name Redacted 10406
Address Redacted

Name Redacted 10407
Address Redacted

Name Redacted 10408
Address Redacted

Name Redacted 10409
Address Redacted

Name Redacted 10410
Address Redacted

Name Redacted 10411
Address Redacted

Name Redacted 10412
Address Redacted

Name Redacted 10413
Address Redacted

Name Redacted 10414
Address Redacted

Name Redacted 10415
Address Redacted

Name Redacted 10416
Address Redacted

Name Redacted 10417
Address Redacted

Name Redacted 10418
Address Redacted

Name Redacted 10419
Address Redacted

Name Redacted 10420
Address Redacted

Name Redacted 10421
Address Redacted

Name Redacted 10422
Address Redacted

Name Redacted 10423
Address Redacted

Name Redacted 10424
Address Redacted

Name Redacted 10425
Address Redacted

Name Redacted 10426
Address Redacted

Name Redacted 10427
Address Redacted

Name Redacted 10428
Address Redacted

Name Redacted 10429
Address Redacted

Name Redacted 10430
Address Redacted

Name Redacted 10431
Address Redacted

Name Redacted 10432
Address Redacted

Name Redacted 10433
Address Redacted

Name Redacted 10434
Address Redacted

Name Redacted 10435
Address Redacted

Name Redacted 10436
Address Redacted

Name Redacted 10437
Address Redacted

Name Redacted 10438
Address Redacted

Name Redacted 10439
Address Redacted

Name Redacted 10440
Address Redacted

Name Redacted 10441
Address Redacted

Name Redacted 10442
Address Redacted

Name Redacted 10443
Address Redacted

Name Redacted 10444
Address Redacted

Name Redacted 10445
Address Redacted

Name Redacted 10446
Address Redacted

Name Redacted 10447
Address Redacted

Name Redacted 10448
Address Redacted

Name Redacted 10449
Address Redacted

Name Redacted 10450
Address Redacted

Name Redacted 10451
Address Redacted

Name Redacted 10452
Address Redacted

Name Redacted 10453
Address Redacted

Name Redacted 10454
Address Redacted

Name Redacted 10455
Address Redacted

Name Redacted 10456
Address Redacted

Name Redacted 10457
Address Redacted

Name Redacted 10458
Address Redacted

Name Redacted 10459
Address Redacted

Name Redacted 10460
Address Redacted

Name Redacted 10461
Address Redacted

Name Redacted 10462
Address Redacted

Name Redacted 10463
Address Redacted

Name Redacted 10464
Address Redacted

Name Redacted 10465
Address Redacted

Name Redacted 10466
Address Redacted

Name Redacted 10467
Address Redacted

Name Redacted 10468
Address Redacted

Name Redacted 10469
Address Redacted

Name Redacted 10470
Address Redacted

Name Redacted 10471
Address Redacted

Name Redacted 10472
Address Redacted

Name Redacted 10473
Address Redacted

Name Redacted 10474
Address Redacted

Name Redacted 10475
Address Redacted

Name Redacted 10476
Address Redacted

Name Redacted 10477
Address Redacted

Name Redacted 10478
Address Redacted

Name Redacted 10479
Address Redacted

Name Redacted 10480
Address Redacted

Name Redacted 10481
Address Redacted

Name Redacted 10482
Address Redacted

Name Redacted 10483
Address Redacted

Name Redacted 10484
Address Redacted

Name Redacted 10485
Address Redacted

Name Redacted 10486
Address Redacted

Name Redacted 10487
Address Redacted

Name Redacted 10488
Address Redacted

Name Redacted 10489
Address Redacted

Name Redacted 10490
Address Redacted

Name Redacted 10491
Address Redacted

Name Redacted 10492
Address Redacted

Name Redacted 10493
Address Redacted

Name Redacted 10494
Address Redacted

Name Redacted 10495
Address Redacted

Name Redacted 10496
Address Redacted

Name Redacted 10497
Address Redacted

Name Redacted 10498
Address Redacted

Name Redacted 10499
Address Redacted

Name Redacted 10500
Address Redacted

Name Redacted 10501
Address Redacted

Name Redacted 10502
Address Redacted

```
Name Redacted 10503
Address Redacted


Name Redacted 10504
Address Redacted


Name Redacted 10505
Address Redacted


Name Redacted 10506
Address Redacted


Name Redacted 10507
Address Redacted


Name Redacted 10508
Address Redacted


Name Redacted 10509
Address Redacted


Name Redacted 10510
Address Redacted


Name Redacted 10511
Address Redacted


Name Redacted 10512
Address Redacted


Name Redacted 10513
Address Redacted


Name Redacted 10514
Address Redacted
```

Name Redacted 10515
Address Redacted

Name Redacted 10516
Address Redacted

Name Redacted 10517
Address Redacted

Name Redacted 10518
Address Redacted

Name Redacted 10519
Address Redacted

Name Redacted 10520
Address Redacted

Name Redacted 10521
Address Redacted

Name Redacted 10522
Address Redacted

Name Redacted 10523
Address Redacted

Name Redacted 10524
Address Redacted

Name Redacted 10525
Address Redacted

Name Redacted 10526
Address Redacted

Name Redacted 10527
Address Redacted

Name Redacted 10528
Address Redacted

Name Redacted 10529
Address Redacted

Name Redacted 10530
Address Redacted

Name Redacted 10531
Address Redacted

Name Redacted 10532
Address Redacted

Name Redacted 10533
Address Redacted

Name Redacted 10534
Address Redacted

Name Redacted 10535
Address Redacted

Name Redacted 10536
Address Redacted

Name Redacted 10537
Address Redacted

Name Redacted 10538
Address Redacted

Name Redacted 10539
Address Redacted

Name Redacted 10540
Address Redacted

Name Redacted 10541
Address Redacted

Name Redacted 10542
Address Redacted

Name Redacted 10543
Address Redacted

Name Redacted 10544
Address Redacted

Name Redacted 10545
Address Redacted

Name Redacted 10546
Address Redacted

Name Redacted 10547
Address Redacted

Name Redacted 10548
Address Redacted

Name Redacted 10549
Address Redacted

Name Redacted 10550
Address Redacted

Name Redacted 10551
Address Redacted

Name Redacted 10552
Address Redacted

Name Redacted 10553
Address Redacted

Name Redacted 10554
Address Redacted

Name Redacted 10555
Address Redacted

Name Redacted 10556
Address Redacted

Name Redacted 10557
Address Redacted

Name Redacted 10558
Address Redacted

Name Redacted 10559
Address Redacted

Name Redacted 10560
Address Redacted

Name Redacted 10561
Address Redacted

Name Redacted 10562
Address Redacted

Name Redacted 10563
Address Redacted

Name Redacted 10564
Address Redacted

Name Redacted 10565
Address Redacted

Name Redacted 10566
Address Redacted

Name Redacted 10567
Address Redacted

Name Redacted 10568
Address Redacted

Name Redacted 10569
Address Redacted

Name Redacted 10570
Address Redacted

Name Redacted 10571
Address Redacted

Name Redacted 10572
Address Redacted

Name Redacted 10573
Address Redacted

Name Redacted 10574
Address Redacted

Name Redacted 10575
Address Redacted

Name Redacted 10576
Address Redacted

Name Redacted 10577
Address Redacted

Name Redacted 10578
Address Redacted

Name Redacted 10579
Address Redacted

Name Redacted 10580
Address Redacted

Name Redacted 10581
Address Redacted

Name Redacted 10582
Address Redacted

Name Redacted 10583
Address Redacted

Name Redacted 10584
Address Redacted

Name Redacted 10585
Address Redacted

Name Redacted 10586
Address Redacted

Name Redacted 10587
Address Redacted

Name Redacted 10588
Address Redacted

Name Redacted 10589
Address Redacted

Name Redacted 10590
Address Redacted

Name Redacted 10591
Address Redacted

Name Redacted 10592
Address Redacted

Name Redacted 10593
Address Redacted

Name Redacted 10594
Address Redacted

Name Redacted 10595
Address Redacted

Name Redacted 10596
Address Redacted

Name Redacted 10597
Address Redacted

Name Redacted 10598
Address Redacted

Name Redacted 10599
Address Redacted

Name Redacted 10600
Address Redacted

Name Redacted 10601
Address Redacted

Name Redacted 10602
Address Redacted

Name Redacted 10603
Address Redacted

Name Redacted 10604
Address Redacted

Name Redacted 10605
Address Redacted

Name Redacted 10606
Address Redacted

Name Redacted 10607
Address Redacted

Name Redacted 10608
Address Redacted

Name Redacted 10609
Address Redacted

Name Redacted 10610
Address Redacted

```
Name Redacted 10611
Address Redacted


Name Redacted 10612
Address Redacted


Name Redacted 10613
Address Redacted


Name Redacted 10614
Address Redacted


Name Redacted 10615
Address Redacted


Name Redacted 10616
Address Redacted


Name Redacted 10617
Address Redacted


Name Redacted 10618
Address Redacted


Name Redacted 10619
Address Redacted


Name Redacted 10620
Address Redacted


Name Redacted 10621
Address Redacted


Name Redacted 10622
Address Redacted
```

Name Redacted 10623
Address Redacted

Name Redacted 10624
Address Redacted

Name Redacted 10625
Address Redacted

Name Redacted 10626
Address Redacted

Name Redacted 10627
Address Redacted

Name Redacted 10628
Address Redacted

Name Redacted 10629
Address Redacted

Name Redacted 10630
Address Redacted

Name Redacted 10631
Address Redacted

Name Redacted 10632
Address Redacted

Name Redacted 10633
Address Redacted

Name Redacted 10634
Address Redacted

Name Redacted 10635
Address Redacted

Name Redacted 10636
Address Redacted

Name Redacted 10637
Address Redacted

Name Redacted 10638
Address Redacted

Name Redacted 10639
Address Redacted

Name Redacted 10640
Address Redacted

Name Redacted 10641
Address Redacted

Name Redacted 10642
Address Redacted

Name Redacted 10643
Address Redacted

Name Redacted 10644
Address Redacted

Name Redacted 10645
Address Redacted

Name Redacted 10646
Address Redacted

Name Redacted 10647
Address Redacted

Name Redacted 10648
Address Redacted

Name Redacted 10649
Address Redacted

Name Redacted 10650
Address Redacted

Name Redacted 10651
Address Redacted

Name Redacted 10652
Address Redacted

Name Redacted 10653
Address Redacted

Name Redacted 10654
Address Redacted

Name Redacted 10655
Address Redacted

Name Redacted 10656
Address Redacted

Name Redacted 10657
Address Redacted

Name Redacted 10658
Address Redacted

Name Redacted 10659
Address Redacted

Name Redacted 10660
Address Redacted

Name Redacted 10661
Address Redacted

Name Redacted 10662
Address Redacted

Name Redacted 10663
Address Redacted

Name Redacted 10664
Address Redacted

Name Redacted 10665
Address Redacted

Name Redacted 10666
Address Redacted

Name Redacted 10667
Address Redacted

Name Redacted 10668
Address Redacted

Name Redacted 10669
Address Redacted

Name Redacted 10670
Address Redacted

```
Name Redacted 10671
Address Redacted


Name Redacted 10672
Address Redacted


Name Redacted 10673
Address Redacted


Name Redacted 10674
Address Redacted


Name Redacted 10675
Address Redacted


Name Redacted 10676
Address Redacted


Name Redacted 10677
Address Redacted


Name Redacted 10678
Address Redacted


Name Redacted 10679
Address Redacted


Name Redacted 10680
Address Redacted


Name Redacted 10681
Address Redacted


Name Redacted 10682
Address Redacted
```

Name Redacted 10683
Address Redacted

Name Redacted 10684
Address Redacted

Name Redacted 10685
Address Redacted

Name Redacted 10686
Address Redacted

Name Redacted 10687
Address Redacted

Name Redacted 10688
Address Redacted

Name Redacted 10689
Address Redacted

Name Redacted 10690
Address Redacted

Name Redacted 10691
Address Redacted

Name Redacted 10692
Address Redacted

Name Redacted 10693
Address Redacted

Name Redacted 10694
Address Redacted

Name Redacted 10695
Address Redacted

Name Redacted 10696
Address Redacted

Name Redacted 10697
Address Redacted

Name Redacted 10698
Address Redacted

Name Redacted 10699
Address Redacted

Name Redacted 10700
Address Redacted

Name Redacted 10701
Address Redacted

Name Redacted 10702
Address Redacted

Name Redacted 10703
Address Redacted

Name Redacted 10704
Address Redacted

Name Redacted 10705
Address Redacted

Name Redacted 10706
Address Redacted

Name Redacted 10707
Address Redacted

Name Redacted 10708
Address Redacted

Name Redacted 10709
Address Redacted

Name Redacted 10710
Address Redacted

Name Redacted 10711
Address Redacted

Name Redacted 10712
Address Redacted

Name Redacted 10713
Address Redacted

Name Redacted 10714
Address Redacted

Name Redacted 10715
Address Redacted

Name Redacted 10716
Address Redacted

Name Redacted 10717
Address Redacted

Name Redacted 10718
Address Redacted

Name Redacted 10719
Address Redacted

Name Redacted 10720
Address Redacted

Name Redacted 10721
Address Redacted

Name Redacted 10722
Address Redacted

Name Redacted 10723
Address Redacted

Name Redacted 10724
Address Redacted

Name Redacted 10725
Address Redacted

Name Redacted 10726
Address Redacted

Name Redacted 10727
Address Redacted

Name Redacted 10728
Address Redacted

Name Redacted 10729
Address Redacted

Name Redacted 10730
Address Redacted

```
Name Redacted 10731
Address Redacted


Name Redacted 10732
Address Redacted


Name Redacted 10733
Address Redacted


Name Redacted 10734
Address Redacted


Name Redacted 10735
Address Redacted


Name Redacted 10736
Address Redacted


Name Redacted 10737
Address Redacted


Name Redacted 10738
Address Redacted


Name Redacted 10739
Address Redacted


Name Redacted 10740
Address Redacted


Name Redacted 10741
Address Redacted


Name Redacted 10742
Address Redacted
```

Name Redacted 10743
Address Redacted

Name Redacted 10744
Address Redacted

Name Redacted 10745
Address Redacted

Name Redacted 10746
Address Redacted

Name Redacted 10747
Address Redacted

Name Redacted 10748
Address Redacted

Name Redacted 10749
Address Redacted

Name Redacted 10750
Address Redacted

Name Redacted 10751
Address Redacted

Name Redacted 10752
Address Redacted

Name Redacted 10753
Address Redacted

Name Redacted 10754
Address Redacted

Name Redacted 10755
Address Redacted

Name Redacted 10756
Address Redacted

Name Redacted 10757
Address Redacted

Name Redacted 10758
Address Redacted

Name Redacted 10759
Address Redacted

Name Redacted 10760
Address Redacted

Name Redacted 10761
Address Redacted

Name Redacted 10762
Address Redacted

Name Redacted 10763
Address Redacted

Name Redacted 10764
Address Redacted

Name Redacted 10765
Address Redacted

Name Redacted 10766
Address Redacted

Name Redacted 10767
Address Redacted

Name Redacted 10768
Address Redacted

Name Redacted 10769
Address Redacted

Name Redacted 10770
Address Redacted

Name Redacted 10771
Address Redacted

Name Redacted 10772
Address Redacted

Name Redacted 10773
Address Redacted

Name Redacted 10774
Address Redacted

Name Redacted 10775
Address Redacted

Name Redacted 10776
Address Redacted

Name Redacted 10777
Address Redacted

Name Redacted 10778
Address Redacted

Name Redacted 10779
Address Redacted

Name Redacted 10780
Address Redacted

Name Redacted 10781
Address Redacted

Name Redacted 10782
Address Redacted

Name Redacted 10783
Address Redacted

Name Redacted 10784
Address Redacted

Name Redacted 10785
Address Redacted

Name Redacted 10786
Address Redacted

Name Redacted 10787
Address Redacted

Name Redacted 10788
Address Redacted

Name Redacted 10789
Address Redacted

Name Redacted 10790
Address Redacted

Name Redacted 10791
Address Redacted

Name Redacted 10792
Address Redacted

Name Redacted 10793
Address Redacted

Name Redacted 10794
Address Redacted

Name Redacted 10795
Address Redacted

Name Redacted 10796
Address Redacted

Name Redacted 10797
Address Redacted

Name Redacted 10798
Address Redacted

Name Redacted 10799
Address Redacted

Name Redacted 10800
Address Redacted

Name Redacted 10801
Address Redacted

Name Redacted 10802
Address Redacted

Name Redacted 10803
Address Redacted

Name Redacted 10804
Address Redacted

Name Redacted 10805
Address Redacted

Name Redacted 10806
Address Redacted

Name Redacted 10807
Address Redacted

Name Redacted 10808
Address Redacted

Name Redacted 10809
Address Redacted

Name Redacted 10810
Address Redacted

Name Redacted 10811
Address Redacted

Name Redacted 10812
Address Redacted

Name Redacted 10813
Address Redacted

Name Redacted 10814
Address Redacted

```
Name Redacted 10815
Address Redacted


Name Redacted 10816
Address Redacted


Name Redacted 10817
Address Redacted


Name Redacted 10818
Address Redacted


Name Redacted 10819
Address Redacted


Name Redacted 10820
Address Redacted


Name Redacted 10821
Address Redacted


Name Redacted 10822
Address Redacted


Name Redacted 10823
Address Redacted


Name Redacted 10824
Address Redacted


Name Redacted 10825
Address Redacted


Name Redacted 10826
Address Redacted
```

Name Redacted 10827
Address Redacted

Name Redacted 10828
Address Redacted

Name Redacted 10829
Address Redacted

Name Redacted 10830
Address Redacted

Name Redacted 10831
Address Redacted

Name Redacted 10832
Address Redacted

Name Redacted 10833
Address Redacted

Name Redacted 10834
Address Redacted

Name Redacted 10835
Address Redacted

Name Redacted 10836
Address Redacted

Name Redacted 10837
Address Redacted

Name Redacted 10838
Address Redacted

Name Redacted 10839
Address Redacted

Name Redacted 1084
Address Redacted

Name Redacted 10840
Address Redacted

Name Redacted 10841
Address Redacted

Name Redacted 10842
Address Redacted

Name Redacted 10843
Address Redacted

Name Redacted 10844
Address Redacted

Name Redacted 10845
Address Redacted

Name Redacted 10846
Address Redacted

Name Redacted 10847
Address Redacted

Name Redacted 10848
Address Redacted

Name Redacted 10849
Address Redacted

Name Redacted 1085
Address Redacted

Name Redacted 10850
Address Redacted

Name Redacted 10851
Address Redacted

Name Redacted 10852
Address Redacted

Name Redacted 10853
Address Redacted

Name Redacted 10854
Address Redacted

Name Redacted 10855
Address Redacted

Name Redacted 10856
Address Redacted

Name Redacted 10857
Address Redacted

Name Redacted 10858
Address Redacted

Name Redacted 10859
Address Redacted

Name Redacted 1086
Address Redacted

Name Redacted 10860
Address Redacted

Name Redacted 10861
Address Redacted

Name Redacted 10862
Address Redacted

Name Redacted 10863
Address Redacted

Name Redacted 10864
Address Redacted

Name Redacted 10865
Address Redacted

Name Redacted 10866
Address Redacted

Name Redacted 10867
Address Redacted

Name Redacted 10868
Address Redacted

Name Redacted 10869
Address Redacted

Name Redacted 1087
Address Redacted

Name Redacted 10870
Address Redacted

Name Redacted 10871
Address Redacted

Name Redacted 10872
Address Redacted

Name Redacted 10873
Address Redacted

Name Redacted 10874
Address Redacted

Name Redacted 10875
Address Redacted

Name Redacted 10876
Address Redacted

Name Redacted 10877
Address Redacted

Name Redacted 10878
Address Redacted

Name Redacted 10879
Address Redacted

Name Redacted 1088
Address Redacted

Name Redacted 10880
Address Redacted

Name Redacted 10881
Address Redacted

Name Redacted 10882
Address Redacted

Name Redacted 10883
Address Redacted

Name Redacted 10884
Address Redacted

Name Redacted 10885
Address Redacted

Name Redacted 10886
Address Redacted

Name Redacted 10887
Address Redacted

Name Redacted 10888
Address Redacted

Name Redacted 10889
Address Redacted

Name Redacted 1089
Address Redacted

Name Redacted 10890
Address Redacted

Name Redacted 10891
Address Redacted

Name Redacted 10892
Address Redacted

Name Redacted 10893
Address Redacted

Name Redacted 10894
Address Redacted

Name Redacted 10895
Address Redacted

Name Redacted 10896
Address Redacted

Name Redacted 10897
Address Redacted

Name Redacted 10898
Address Redacted

Name Redacted 10899
Address Redacted

Name Redacted 1090
Address Redacted

Name Redacted 10900
Address Redacted

Name Redacted 10901
Address Redacted

Name Redacted 10902
Address Redacted

Name Redacted 10903
Address Redacted

Name Redacted 10904
Address Redacted

Name Redacted 10905
Address Redacted

Name Redacted 10906
Address Redacted

Name Redacted 10907
Address Redacted

Name Redacted 10908
Address Redacted

Name Redacted 10909
Address Redacted

Name Redacted 1091
Address Redacted

Name Redacted 10910
Address Redacted

Name Redacted 10911
Address Redacted

Name Redacted 10912
Address Redacted

Name Redacted 10913
Address Redacted

Name Redacted 10914
Address Redacted

Name Redacted 10915
Address Redacted

Name Redacted 10916
Address Redacted

Name Redacted 10917
Address Redacted

Name Redacted 10918
Address Redacted

Name Redacted 10919
Address Redacted

Name Redacted 1092
Address Redacted

Name Redacted 10920
Address Redacted

Name Redacted 10921
Address Redacted

Name Redacted 10922
Address Redacted

Name Redacted 10923
Address Redacted

Name Redacted 10924
Address Redacted

Name Redacted 10925
Address Redacted

Name Redacted 10926
Address Redacted

Name Redacted 10927
Address Redacted

Name Redacted 10928
Address Redacted

Name Redacted 10929
Address Redacted

Name Redacted 1093
Address Redacted

Name Redacted 10930
Address Redacted

Name Redacted 10931
Address Redacted

Name Redacted 10932
Address Redacted

Name Redacted 10933
Address Redacted

Name Redacted 10934
Address Redacted

Name Redacted 10935
Address Redacted

Name Redacted 10936
Address Redacted

Name Redacted 10937
Address Redacted

Name Redacted 10938
Address Redacted

Name Redacted 10939
Address Redacted

Name Redacted 1094
Address Redacted

Name Redacted 10940
Address Redacted

Name Redacted 10941
Address Redacted

Name Redacted 10942
Address Redacted

Name Redacted 10943
Address Redacted

Name Redacted 10944
Address Redacted

Name Redacted 10945
Address Redacted

Name Redacted 10946
Address Redacted

Name Redacted 10947
Address Redacted

Name Redacted 10948
Address Redacted

Name Redacted 10949
Address Redacted

Name Redacted 1095
Address Redacted

Name Redacted 10950
Address Redacted

Name Redacted 10951
Address Redacted

Name Redacted 10952
Address Redacted

Name Redacted 10953
Address Redacted

Name Redacted 10954
Address Redacted

Name Redacted 10955
Address Redacted

Name Redacted 10956
Address Redacted

Name Redacted 10957
Address Redacted

Name Redacted 10958
Address Redacted

Name Redacted 10959
Address Redacted

Name Redacted 1096
Address Redacted

Name Redacted 10960
Address Redacted

Name Redacted 10961
Address Redacted

Name Redacted 10962
Address Redacted

Name Redacted 10963
Address Redacted

Name Redacted 10964
Address Redacted

Name Redacted 10965
Address Redacted

Name Redacted 10966
Address Redacted

Name Redacted 10967
Address Redacted

Name Redacted 10968
Address Redacted

Name Redacted 10969
Address Redacted

Name Redacted 1097
Address Redacted

Name Redacted 10970
Address Redacted

Name Redacted 10971
Address Redacted

Name Redacted 10972
Address Redacted

Name Redacted 10973
Address Redacted

Name Redacted 10974
Address Redacted

Name Redacted 10975
Address Redacted

Name Redacted 10976
Address Redacted

Name Redacted 10977
Address Redacted

Name Redacted 10978
Address Redacted

Name Redacted 10979
Address Redacted

Name Redacted 1098
Address Redacted

Name Redacted 10980
Address Redacted

Name Redacted 10981
Address Redacted

Name Redacted 10982
Address Redacted

Name Redacted 10983
Address Redacted

Name Redacted 10984
Address Redacted

Name Redacted 10985
Address Redacted

Name Redacted 10986
Address Redacted

Name Redacted 10987
Address Redacted

Name Redacted 10988
Address Redacted

Name Redacted 10989
Address Redacted

Name Redacted 1099
Address Redacted

Name Redacted 10990
Address Redacted

Name Redacted 10991
Address Redacted

Name Redacted 10992
Address Redacted

Name Redacted 10993
Address Redacted

Name Redacted 10994
Address Redacted

Name Redacted 10995
Address Redacted

Name Redacted 10996
Address Redacted

Name Redacted 10997
Address Redacted

Name Redacted 10998
Address Redacted

Name Redacted 10999
Address Redacted

Name Redacted 1100
Address Redacted

Name Redacted 11000
Address Redacted

Name Redacted 11001
Address Redacted

```
Name Redacted 11002
Address Redacted


Name Redacted 11003
Address Redacted


Name Redacted 11004
Address Redacted


Name Redacted 11005
Address Redacted


Name Redacted 11006
Address Redacted


Name Redacted 11007
Address Redacted


Name Redacted 11008
Address Redacted


Name Redacted 11009
Address Redacted


Name Redacted 1101
Address Redacted


Name Redacted 11010
Address Redacted


Name Redacted 11011
Address Redacted


Name Redacted 11012
Address Redacted
```

Name Redacted 11013
Address Redacted

Name Redacted 11014
Address Redacted

Name Redacted 11015
Address Redacted

Name Redacted 11016
Address Redacted

Name Redacted 11017
Address Redacted

Name Redacted 11018
Address Redacted

Name Redacted 11019
Address Redacted

Name Redacted 1102
Address Redacted

Name Redacted 11020
Address Redacted

Name Redacted 11021
Address Redacted

Name Redacted 11022
Address Redacted

Name Redacted 11023
Address Redacted

Name Redacted 11024
Address Redacted

Name Redacted 11025
Address Redacted

Name Redacted 11026
Address Redacted

Name Redacted 11027
Address Redacted

Name Redacted 11028
Address Redacted

Name Redacted 11029
Address Redacted

Name Redacted 1103
Address Redacted

Name Redacted 11030
Address Redacted

Name Redacted 11031
Address Redacted

Name Redacted 11032
Address Redacted

Name Redacted 11033
Address Redacted

Name Redacted 11034
Address Redacted

```
Name Redacted 11035
Address Redacted


Name Redacted 11036
Address Redacted


Name Redacted 11037
Address Redacted


Name Redacted 11038
Address Redacted


Name Redacted 11039
Address Redacted


Name Redacted 1104
Address Redacted


Name Redacted 11040
Address Redacted


Name Redacted 11041
Address Redacted


Name Redacted 11042
Address Redacted


Name Redacted 11043
Address Redacted


Name Redacted 11044
Address Redacted


Name Redacted 11045
Address Redacted
```

Name Redacted 11046
Address Redacted

Name Redacted 11047
Address Redacted

Name Redacted 11048
Address Redacted

Name Redacted 11049
Address Redacted

Name Redacted 1105
Address Redacted

Name Redacted 11050
Address Redacted

Name Redacted 11051
Address Redacted

Name Redacted 11052
Address Redacted

Name Redacted 11053
Address Redacted

Name Redacted 11054
Address Redacted

Name Redacted 11055
Address Redacted

Name Redacted 11056
Address Redacted

Name Redacted 11057
Address Redacted

Name Redacted 11058
Address Redacted

Name Redacted 11059
Address Redacted

Name Redacted 1106
Address Redacted

Name Redacted 11060
Address Redacted

Name Redacted 11061
Address Redacted

Name Redacted 11062
Address Redacted

Name Redacted 11063
Address Redacted

Name Redacted 11064
Address Redacted

Name Redacted 11065
Address Redacted

Name Redacted 11066
Address Redacted

Name Redacted 11067
Address Redacted

Name Redacted 11068
Address Redacted

Name Redacted 11069
Address Redacted

Name Redacted 1107
Address Redacted

Name Redacted 11070
Address Redacted

Name Redacted 11071
Address Redacted

Name Redacted 11072
Address Redacted

Name Redacted 11073
Address Redacted

Name Redacted 11074
Address Redacted

Name Redacted 11075
Address Redacted

Name Redacted 11076
Address Redacted

Name Redacted 11077
Address Redacted

Name Redacted 11078
Address Redacted

Name Redacted 11079
Address Redacted

Name Redacted 1108
Address Redacted

Name Redacted 11080
Address Redacted

Name Redacted 11081
Address Redacted

Name Redacted 11082
Address Redacted

Name Redacted 11083
Address Redacted

Name Redacted 11084
Address Redacted

Name Redacted 11085
Address Redacted

Name Redacted 11086
Address Redacted

Name Redacted 11087
Address Redacted

Name Redacted 11088
Address Redacted

Name Redacted 11089
Address Redacted

```
Name Redacted 1109
Address Redacted


Name Redacted 11090
Address Redacted


Name Redacted 11091
Address Redacted


Name Redacted 11092
Address Redacted


Name Redacted 11093
Address Redacted


Name Redacted 11094
Address Redacted


Name Redacted 11095
Address Redacted


Name Redacted 11096
Address Redacted


Name Redacted 11097
Address Redacted


Name Redacted 11098
Address Redacted


Name Redacted 11099
Address Redacted


Name Redacted 1110
Address Redacted
```

Name Redacted 11100
Address Redacted

Name Redacted 11101
Address Redacted

Name Redacted 11102
Address Redacted

Name Redacted 11103
Address Redacted

Name Redacted 11104
Address Redacted

Name Redacted 11105
Address Redacted

Name Redacted 11106
Address Redacted

Name Redacted 11107
Address Redacted

Name Redacted 11108
Address Redacted

Name Redacted 11109
Address Redacted

Name Redacted 1111
Address Redacted

Name Redacted 11110
Address Redacted

```
Name Redacted 11111
Address Redacted


Name Redacted 11112
Address Redacted


Name Redacted 11113
Address Redacted


Name Redacted 11114
Address Redacted


Name Redacted 11115
Address Redacted


Name Redacted 11116
Address Redacted


Name Redacted 11117
Address Redacted


Name Redacted 11118
Address Redacted


Name Redacted 11119
Address Redacted


Name Redacted 1112
Address Redacted


Name Redacted 11120
Address Redacted


Name Redacted 11121
Address Redacted
```

Name Redacted 11122
Address Redacted

Name Redacted 11123
Address Redacted

Name Redacted 11124
Address Redacted

Name Redacted 11125
Address Redacted

Name Redacted 11126
Address Redacted

Name Redacted 11127
Address Redacted

Name Redacted 11128
Address Redacted

Name Redacted 11129
Address Redacted

Name Redacted 1113
Address Redacted

Name Redacted 11130
Address Redacted

Name Redacted 11131
Address Redacted

Name Redacted 11132
Address Redacted

Name Redacted 11133
Address Redacted

Name Redacted 11134
Address Redacted

Name Redacted 11135
Address Redacted

Name Redacted 11136
Address Redacted

Name Redacted 11137
Address Redacted

Name Redacted 11138
Address Redacted

Name Redacted 11139
Address Redacted

Name Redacted 1114
Address Redacted

Name Redacted 11140
Address Redacted

Name Redacted 11141
Address Redacted

Name Redacted 11142
Address Redacted

Name Redacted 11143
Address Redacted

Name Redacted 11144
Address Redacted

Name Redacted 11145
Address Redacted

Name Redacted 11146
Address Redacted

Name Redacted 11147
Address Redacted

Name Redacted 11148
Address Redacted

Name Redacted 11149
Address Redacted

Name Redacted 1115
Address Redacted

Name Redacted 11150
Address Redacted

Name Redacted 11151
Address Redacted

Name Redacted 11152
Address Redacted

Name Redacted 11153
Address Redacted

Name Redacted 11154
Address Redacted

```
Name Redacted 11155
Address Redacted


Name Redacted 11156
Address Redacted


Name Redacted 11157
Address Redacted


Name Redacted 11158
Address Redacted


Name Redacted 11159
Address Redacted


Name Redacted 1116
Address Redacted


Name Redacted 11160
Address Redacted


Name Redacted 11161
Address Redacted


Name Redacted 11162
Address Redacted


Name Redacted 11163
Address Redacted


Name Redacted 11164
Address Redacted


Name Redacted 11165
Address Redacted
```

Name Redacted 11166
Address Redacted

Name Redacted 11167
Address Redacted

Name Redacted 11168
Address Redacted

Name Redacted 11169
Address Redacted

Name Redacted 1117
Address Redacted

Name Redacted 11170
Address Redacted

Name Redacted 11171
Address Redacted

Name Redacted 11172
Address Redacted

Name Redacted 11173
Address Redacted

Name Redacted 11174
Address Redacted

Name Redacted 11175
Address Redacted

Name Redacted 11176
Address Redacted

Name Redacted 11177
Address Redacted

Name Redacted 11178
Address Redacted

Name Redacted 11179
Address Redacted

Name Redacted 1118
Address Redacted

Name Redacted 11180
Address Redacted

Name Redacted 11181
Address Redacted

Name Redacted 11182
Address Redacted

Name Redacted 11183
Address Redacted

Name Redacted 11184
Address Redacted

Name Redacted 11185
Address Redacted

Name Redacted 11186
Address Redacted

Name Redacted 11187
Address Redacted

Name Redacted 11188
Address Redacted

Name Redacted 11189
Address Redacted

Name Redacted 1119
Address Redacted

Name Redacted 11190
Address Redacted

Name Redacted 11191
Address Redacted

Name Redacted 11192
Address Redacted

Name Redacted 11193
Address Redacted

Name Redacted 11194
Address Redacted

Name Redacted 11195
Address Redacted

Name Redacted 11196
Address Redacted

Name Redacted 11197
Address Redacted

Name Redacted 11198
Address Redacted

Name Redacted 11199
Address Redacted

Name Redacted 1120
Address Redacted

Name Redacted 11200
Address Redacted

Name Redacted 11201
Address Redacted

Name Redacted 11202
Address Redacted

Name Redacted 11203
Address Redacted

Name Redacted 11204
Address Redacted

Name Redacted 11205
Address Redacted

Name Redacted 11206
Address Redacted

Name Redacted 11207
Address Redacted

Name Redacted 11208
Address Redacted

Name Redacted 11209
Address Redacted

Name Redacted 1121
Address Redacted

Name Redacted 11210
Address Redacted

Name Redacted 11211
Address Redacted

Name Redacted 11212
Address Redacted

Name Redacted 11213
Address Redacted

Name Redacted 11214
Address Redacted

Name Redacted 11215
Address Redacted

Name Redacted 11216
Address Redacted

Name Redacted 11217
Address Redacted

Name Redacted 11218
Address Redacted

Name Redacted 11219
Address Redacted

Name Redacted 1122
Address Redacted

Name Redacted 11220
Address Redacted

Name Redacted 11221
Address Redacted

Name Redacted 11222
Address Redacted

Name Redacted 11223
Address Redacted

Name Redacted 11224
Address Redacted

Name Redacted 11225
Address Redacted

Name Redacted 11226
Address Redacted

Name Redacted 11227
Address Redacted

Name Redacted 11228
Address Redacted

Name Redacted 11229
Address Redacted

Name Redacted 1123
Address Redacted

Name Redacted 11230
Address Redacted

Name Redacted 11231
Address Redacted

Name Redacted 11232
Address Redacted

Name Redacted 11233
Address Redacted

Name Redacted 11234
Address Redacted

Name Redacted 11235
Address Redacted

Name Redacted 11236
Address Redacted

Name Redacted 11237
Address Redacted

Name Redacted 11238
Address Redacted

Name Redacted 11239
Address Redacted

Name Redacted 1124
Address Redacted

Name Redacted 11240
Address Redacted

Name Redacted 11241
Address Redacted

Name Redacted 11242
Address Redacted

Name Redacted 11243
Address Redacted

Name Redacted 11244
Address Redacted

Name Redacted 11245
Address Redacted

Name Redacted 11246
Address Redacted

Name Redacted 11247
Address Redacted

Name Redacted 11248
Address Redacted

Name Redacted 11249
Address Redacted

Name Redacted 1125
Address Redacted

Name Redacted 11250
Address Redacted

Name Redacted 11251
Address Redacted

Name Redacted 11252
Address Redacted

Name Redacted 11253
Address Redacted

Name Redacted 11254
Address Redacted

Name Redacted 11255
Address Redacted

Name Redacted 11256
Address Redacted

Name Redacted 11257
Address Redacted

Name Redacted 11258
Address Redacted

Name Redacted 11259
Address Redacted

Name Redacted 1126
Address Redacted

Name Redacted 11260
Address Redacted

Name Redacted 11261
Address Redacted

Name Redacted 11262
Address Redacted

Name Redacted 11263
Address Redacted

Name Redacted 11264
Address Redacted

Name Redacted 11265
Address Redacted

Name Redacted 11266
Address Redacted

Name Redacted 11267
Address Redacted

Name Redacted 11268
Address Redacted

Name Redacted 11269
Address Redacted

Name Redacted 1127
Address Redacted

Name Redacted 11270
Address Redacted

Name Redacted 11271
Address Redacted

Name Redacted 11272
Address Redacted

Name Redacted 11273
Address Redacted

Name Redacted 11274
Address Redacted

Name Redacted 11275
Address Redacted

Name Redacted 11276
Address Redacted

Name Redacted 11277
Address Redacted

Name Redacted 11278
Address Redacted

Name Redacted 11279
Address Redacted

Name Redacted 1128
Address Redacted

Name Redacted 11280
Address Redacted

Name Redacted 11281
Address Redacted

Name Redacted 11282
Address Redacted

Name Redacted 11283
Address Redacted

Name Redacted 11284
Address Redacted

Name Redacted 11285
Address Redacted

Name Redacted 11286
Address Redacted

Name Redacted 11287
Address Redacted

Name Redacted 11288
Address Redacted

Name Redacted 11289
Address Redacted

Name Redacted 1129
Address Redacted

Name Redacted 11290
Address Redacted

Name Redacted 11291
Address Redacted

Name Redacted 11292
Address Redacted

Name Redacted 11293
Address Redacted

Name Redacted 11294
Address Redacted

Name Redacted 11295
Address Redacted

Name Redacted 11296
Address Redacted

Name Redacted 11297
Address Redacted

Name Redacted 11298
Address Redacted

Name Redacted 11299
Address Redacted

Name Redacted 1130
Address Redacted

Name Redacted 11300
Address Redacted

Name Redacted 11301
Address Redacted

Name Redacted 11302
Address Redacted

Name Redacted 11303
Address Redacted

Name Redacted 11304
Address Redacted

Name Redacted 11305
Address Redacted

Name Redacted 11306
Address Redacted

Name Redacted 11307
Address Redacted

Name Redacted 11308
Address Redacted

Name Redacted 11309
Address Redacted

Name Redacted 1131
Address Redacted

Name Redacted 11310
Address Redacted

Name Redacted 11311
Address Redacted

Name Redacted 11312
Address Redacted

Name Redacted 11313
Address Redacted

Name Redacted 11314
Address Redacted

Name Redacted 11315
Address Redacted

Name Redacted 11316
Address Redacted

Name Redacted 11317
Address Redacted

Name Redacted 11318
Address Redacted

Name Redacted 11319
Address Redacted

Name Redacted 1132
Address Redacted

Name Redacted 11320
Address Redacted

Name Redacted 11321
Address Redacted

Name Redacted 11322
Address Redacted

Name Redacted 11323
Address Redacted

Name Redacted 11324
Address Redacted

Name Redacted 11325
Address Redacted

Name Redacted 11326
Address Redacted

Name Redacted 11327
Address Redacted

Name Redacted 11328
Address Redacted

Name Redacted 11329
Address Redacted

Name Redacted 1133
Address Redacted

Name Redacted 11330
Address Redacted

Name Redacted 11331
Address Redacted

Name Redacted 11332
Address Redacted

Name Redacted 11333
Address Redacted

Name Redacted 11334
Address Redacted

Name Redacted 11335
Address Redacted

Name Redacted 11336
Address Redacted

Name Redacted 11337
Address Redacted

Name Redacted 11338
Address Redacted

Name Redacted 11339
Address Redacted

Name Redacted 1134
Address Redacted

```
Name Redacted 11340
Address Redacted


Name Redacted 11341
Address Redacted


Name Redacted 11342
Address Redacted


Name Redacted 11343
Address Redacted


Name Redacted 11344
Address Redacted


Name Redacted 11345
Address Redacted


Name Redacted 11346
Address Redacted


Name Redacted 11347
Address Redacted


Name Redacted 11348
Address Redacted


Name Redacted 11349
Address Redacted


Name Redacted 1135
Address Redacted


Name Redacted 11350
Address Redacted
```

Name Redacted 11351
Address Redacted

Name Redacted 11352
Address Redacted

Name Redacted 11353
Address Redacted

Name Redacted 11354
Address Redacted

Name Redacted 11355
Address Redacted

Name Redacted 11356
Address Redacted

Name Redacted 11357
Address Redacted

Name Redacted 11358
Address Redacted

Name Redacted 11359
Address Redacted

Name Redacted 1136
Address Redacted

Name Redacted 11360
Address Redacted

Name Redacted 11361
Address Redacted

Name Redacted 11362
Address Redacted

Name Redacted 11363
Address Redacted

Name Redacted 11364
Address Redacted

Name Redacted 11365
Address Redacted

Name Redacted 11366
Address Redacted

Name Redacted 11367
Address Redacted

Name Redacted 11368
Address Redacted

Name Redacted 11369
Address Redacted

Name Redacted 1137
Address Redacted

Name Redacted 11370
Address Redacted

Name Redacted 11371
Address Redacted

Name Redacted 11372
Address Redacted

Name Redacted 11373
Address Redacted

Name Redacted 11374
Address Redacted

Name Redacted 11375
Address Redacted

Name Redacted 11376
Address Redacted

Name Redacted 11377
Address Redacted

Name Redacted 11378
Address Redacted

Name Redacted 11379
Address Redacted

Name Redacted 1138
Address Redacted

Name Redacted 11380
Address Redacted

Name Redacted 11381
Address Redacted

Name Redacted 11382
Address Redacted

Name Redacted 11383
Address Redacted

Name Redacted 11384
Address Redacted

Name Redacted 11385
Address Redacted

Name Redacted 11386
Address Redacted

Name Redacted 11387
Address Redacted

Name Redacted 11388
Address Redacted

Name Redacted 11389
Address Redacted

Name Redacted 1139
Address Redacted

Name Redacted 11390
Address Redacted

Name Redacted 11391
Address Redacted

Name Redacted 11392
Address Redacted

Name Redacted 11393
Address Redacted

Name Redacted 11394
Address Redacted

Name Redacted 11395
Address Redacted

Name Redacted 11396
Address Redacted

Name Redacted 11397
Address Redacted

Name Redacted 11398
Address Redacted

Name Redacted 11399
Address Redacted

Name Redacted 1140
Address Redacted

Name Redacted 11400
Address Redacted

Name Redacted 11401
Address Redacted

Name Redacted 11402
Address Redacted

Name Redacted 11403
Address Redacted

Name Redacted 11404
Address Redacted

Name Redacted 11405
Address Redacted

Name Redacted 11406
Address Redacted

Name Redacted 11407
Address Redacted

Name Redacted 11408
Address Redacted

Name Redacted 11409
Address Redacted

Name Redacted 1141
Address Redacted

Name Redacted 11410
Address Redacted

Name Redacted 11411
Address Redacted

Name Redacted 11412
Address Redacted

Name Redacted 11413
Address Redacted

Name Redacted 11414
Address Redacted

Name Redacted 11415
Address Redacted

Name Redacted 11416
Address Redacted

```
Name Redacted 11417
Address Redacted


Name Redacted 11418
Address Redacted


Name Redacted 11419
Address Redacted


Name Redacted 1142
Address Redacted


Name Redacted 11420
Address Redacted


Name Redacted 11421
Address Redacted


Name Redacted 11422
Address Redacted


Name Redacted 11423
Address Redacted


Name Redacted 11424
Address Redacted


Name Redacted 11425
Address Redacted


Name Redacted 11426
Address Redacted


Name Redacted 11427
Address Redacted
```

Name Redacted 11428
Address Redacted

Name Redacted 11429
Address Redacted

Name Redacted 1143
Address Redacted

Name Redacted 11430
Address Redacted

Name Redacted 11431
Address Redacted

Name Redacted 11432
Address Redacted

Name Redacted 11433
Address Redacted

Name Redacted 11434
Address Redacted

Name Redacted 11435
Address Redacted

Name Redacted 11436
Address Redacted

Name Redacted 11437
Address Redacted

Name Redacted 11438
Address Redacted

Name Redacted 11439
Address Redacted

Name Redacted 1144
Address Redacted

Name Redacted 11440
Address Redacted

Name Redacted 11441
Address Redacted

Name Redacted 11442
Address Redacted

Name Redacted 11443
Address Redacted

Name Redacted 11444
Address Redacted

Name Redacted 11445
Address Redacted

Name Redacted 11446
Address Redacted

Name Redacted 11447
Address Redacted

Name Redacted 11448
Address Redacted

Name Redacted 11449
Address Redacted

Name Redacted 1145
Address Redacted

Name Redacted 11450
Address Redacted

Name Redacted 11451
Address Redacted

Name Redacted 11452
Address Redacted

Name Redacted 11453
Address Redacted

Name Redacted 11454
Address Redacted

Name Redacted 11455
Address Redacted

Name Redacted 11456
Address Redacted

Name Redacted 11457
Address Redacted

Name Redacted 11458
Address Redacted

Name Redacted 11459
Address Redacted

Name Redacted 1146
Address Redacted

Name Redacted 11460
Address Redacted

Name Redacted 11461
Address Redacted

Name Redacted 11462
Address Redacted

Name Redacted 11463
Address Redacted

Name Redacted 11464
Address Redacted

Name Redacted 11465
Address Redacted

Name Redacted 11466
Address Redacted

Name Redacted 11467
Address Redacted

Name Redacted 11468
Address Redacted

Name Redacted 11469
Address Redacted

Name Redacted 1147
Address Redacted

Name Redacted 11470
Address Redacted

Name Redacted 11471
Address Redacted

Name Redacted 11472
Address Redacted

Name Redacted 11473
Address Redacted

Name Redacted 11474
Address Redacted

Name Redacted 11475
Address Redacted

Name Redacted 11476
Address Redacted

Name Redacted 11477
Address Redacted

Name Redacted 11478
Address Redacted

Name Redacted 11479
Address Redacted

Name Redacted 1148
Address Redacted

Name Redacted 11480
Address Redacted

Name Redacted 11481
Address Redacted

Name Redacted 11482
Address Redacted


Name Redacted 11483
Address Redacted


Name Redacted 11484
Address Redacted


Name Redacted 11485
Address Redacted


Name Redacted 11486
Address Redacted


Name Redacted 11487
Address Redacted


Name Redacted 11488
Address Redacted


Name Redacted 11489
Address Redacted


Name Redacted 1149
Address Redacted


Name Redacted 11490
Address Redacted


Name Redacted 11491
Address Redacted


Name Redacted 11492
Address Redacted

Name Redacted 11493
Address Redacted

Name Redacted 11494
Address Redacted

Name Redacted 11495
Address Redacted

Name Redacted 11496
Address Redacted

Name Redacted 11497
Address Redacted

Name Redacted 11498
Address Redacted

Name Redacted 11499
Address Redacted

Name Redacted 1150
Address Redacted

Name Redacted 11500
Address Redacted

Name Redacted 11501
Address Redacted

Name Redacted 11502
Address Redacted

Name Redacted 11503
Address Redacted

Name Redacted 11504
Address Redacted

Name Redacted 11505
Address Redacted

Name Redacted 11506
Address Redacted

Name Redacted 11507
Address Redacted

Name Redacted 11508
Address Redacted

Name Redacted 11509
Address Redacted

Name Redacted 1151
Address Redacted

Name Redacted 11510
Address Redacted

Name Redacted 11511
Address Redacted

Name Redacted 11512
Address Redacted

Name Redacted 11513
Address Redacted

Name Redacted 11514
Address Redacted

Name Redacted 11515
Address Redacted

Name Redacted 11516
Address Redacted

Name Redacted 11517
Address Redacted

Name Redacted 11518
Address Redacted

Name Redacted 11519
Address Redacted

Name Redacted 1152
Address Redacted

Name Redacted 11520
Address Redacted

Name Redacted 11521
Address Redacted

Name Redacted 11522
Address Redacted

Name Redacted 11523
Address Redacted

Name Redacted 11524
Address Redacted

Name Redacted 11525
Address Redacted

```
Name Redacted 11526
Address Redacted


Name Redacted 11527
Address Redacted


Name Redacted 11528
Address Redacted


Name Redacted 11529
Address Redacted


Name Redacted 1153
Address Redacted


Name Redacted 11530
Address Redacted


Name Redacted 11531
Address Redacted


Name Redacted 11532
Address Redacted


Name Redacted 11533
Address Redacted


Name Redacted 11534
Address Redacted


Name Redacted 11535
Address Redacted


Name Redacted 11536
Address Redacted
```

Name Redacted 11537
Address Redacted

Name Redacted 11538
Address Redacted

Name Redacted 11539
Address Redacted

Name Redacted 1154
Address Redacted

Name Redacted 11540
Address Redacted

Name Redacted 11541
Address Redacted

Name Redacted 11542
Address Redacted

Name Redacted 11543
Address Redacted

Name Redacted 11544
Address Redacted

Name Redacted 11545
Address Redacted

Name Redacted 11546
Address Redacted

Name Redacted 11547
Address Redacted

Name Redacted 11548
Address Redacted

Name Redacted 11549
Address Redacted

Name Redacted 1155
Address Redacted

Name Redacted 11550
Address Redacted

Name Redacted 11551
Address Redacted

Name Redacted 11552
Address Redacted

Name Redacted 11553
Address Redacted

Name Redacted 11554
Address Redacted

Name Redacted 11555
Address Redacted

Name Redacted 11556
Address Redacted

Name Redacted 11557
Address Redacted

Name Redacted 11558
Address Redacted

Name Redacted 11559
Address Redacted

Name Redacted 1156
Address Redacted

Name Redacted 11560
Address Redacted

Name Redacted 11561
Address Redacted

Name Redacted 11562
Address Redacted

Name Redacted 11563
Address Redacted

Name Redacted 11564
Address Redacted

Name Redacted 11565
Address Redacted

Name Redacted 11566
Address Redacted

Name Redacted 11567
Address Redacted

Name Redacted 11568
Address Redacted

Name Redacted 11569
Address Redacted

Name Redacted 1157
Address Redacted

Name Redacted 11570
Address Redacted

Name Redacted 11571
Address Redacted

Name Redacted 11572
Address Redacted

Name Redacted 11573
Address Redacted

Name Redacted 11574
Address Redacted

Name Redacted 11575
Address Redacted

Name Redacted 11576
Address Redacted

Name Redacted 11577
Address Redacted

Name Redacted 11578
Address Redacted

Name Redacted 11579
Address Redacted

Name Redacted 1158
Address Redacted

Name Redacted 11580
Address Redacted

Name Redacted 11581
Address Redacted

Name Redacted 11582
Address Redacted

Name Redacted 11583
Address Redacted

Name Redacted 11584
Address Redacted

Name Redacted 11585
Address Redacted

Name Redacted 11586
Address Redacted

Name Redacted 11587
Address Redacted

Name Redacted 11588
Address Redacted

Name Redacted 11589
Address Redacted

Name Redacted 1159
Address Redacted

Name Redacted 11590
Address Redacted

Name Redacted 11591
Address Redacted

Name Redacted 11592
Address Redacted

Name Redacted 11593
Address Redacted

Name Redacted 11594
Address Redacted

Name Redacted 11595
Address Redacted

Name Redacted 11596
Address Redacted

Name Redacted 11597
Address Redacted

Name Redacted 11598
Address Redacted

Name Redacted 11599
Address Redacted

Name Redacted 1160
Address Redacted

Name Redacted 11600
Address Redacted

Name Redacted 11601
Address Redacted

Name Redacted 11602
Address Redacted

Name Redacted 11603
Address Redacted

Name Redacted 11604
Address Redacted

Name Redacted 11605
Address Redacted

Name Redacted 11606
Address Redacted

Name Redacted 11607
Address Redacted

Name Redacted 11608
Address Redacted

Name Redacted 11609
Address Redacted

Name Redacted 1161
Address Redacted

Name Redacted 11610
Address Redacted

Name Redacted 11611
Address Redacted

Name Redacted 11612
Address Redacted

Name Redacted 11613
Address Redacted

Name Redacted 11614
Address Redacted

Name Redacted 11615
Address Redacted

Name Redacted 11616
Address Redacted

Name Redacted 11617
Address Redacted

Name Redacted 11618
Address Redacted

Name Redacted 11619
Address Redacted

Name Redacted 1162
Address Redacted

Name Redacted 11620
Address Redacted

Name Redacted 11621
Address Redacted

Name Redacted 11622
Address Redacted

Name Redacted 11623
Address Redacted

Name Redacted 11624
Address Redacted

Name Redacted 11625
Address Redacted

Name Redacted 11626
Address Redacted

Name Redacted 11627
Address Redacted

Name Redacted 11628
Address Redacted

Name Redacted 11629
Address Redacted

Name Redacted 1163
Address Redacted

Name Redacted 11630
Address Redacted

Name Redacted 11631
Address Redacted

Name Redacted 11632
Address Redacted

Name Redacted 11633
Address Redacted

Name Redacted 11634
Address Redacted

Name Redacted 11635
Address Redacted

Name Redacted 11636
Address Redacted

Name Redacted 11637
Address Redacted

Name Redacted 11638
Address Redacted

Name Redacted 11639
Address Redacted

Name Redacted 1164
Address Redacted

Name Redacted 11640
Address Redacted

Name Redacted 11641
Address Redacted

Name Redacted 11642
Address Redacted

Name Redacted 11643
Address Redacted

Name Redacted 11644
Address Redacted

Name Redacted 11645
Address Redacted

Name Redacted 11646
Address Redacted

Name Redacted 11647
Address Redacted

Name Redacted 11648
Address Redacted

Name Redacted 11649
Address Redacted

Name Redacted 1165
Address Redacted

Name Redacted 11650
Address Redacted

Name Redacted 11651
Address Redacted

Name Redacted 11652
Address Redacted

Name Redacted 11653
Address Redacted

Name Redacted 11654
Address Redacted

Name Redacted 11655
Address Redacted

Name Redacted 11656
Address Redacted

Name Redacted 11657
Address Redacted

Name Redacted 11658
Address Redacted

Name Redacted 11659
Address Redacted

Name Redacted 1166
Address Redacted

Name Redacted 11660
Address Redacted

Name Redacted 11661
Address Redacted

Name Redacted 11662
Address Redacted

Name Redacted 11663
Address Redacted

Name Redacted 11664
Address Redacted

Name Redacted 11665
Address Redacted

Name Redacted 11666
Address Redacted

Name Redacted 11667
Address Redacted

Name Redacted 11668
Address Redacted

Name Redacted 11669
Address Redacted

Name Redacted 1167
Address Redacted

Name Redacted 11670
Address Redacted

Name Redacted 11671
Address Redacted

Name Redacted 11672
Address Redacted

Name Redacted 11673
Address Redacted

Name Redacted 11674
Address Redacted

Name Redacted 11675
Address Redacted

Name Redacted 11676
Address Redacted

Name Redacted 11677
Address Redacted

Name Redacted 11678
Address Redacted

Name Redacted 11679
Address Redacted


Name Redacted 1168
Address Redacted


Name Redacted 11680
Address Redacted


Name Redacted 11681
Address Redacted


Name Redacted 11682
Address Redacted


Name Redacted 11683
Address Redacted


Name Redacted 11684
Address Redacted


Name Redacted 11685
Address Redacted


Name Redacted 11686
Address Redacted


Name Redacted 11687
Address Redacted


Name Redacted 11688
Address Redacted


Name Redacted 11689
Address Redacted

Name Redacted 1169
Address Redacted

Name Redacted 11690
Address Redacted

Name Redacted 11691
Address Redacted

Name Redacted 11692
Address Redacted

Name Redacted 11693
Address Redacted

Name Redacted 11694
Address Redacted

Name Redacted 11695
Address Redacted

Name Redacted 11696
Address Redacted

Name Redacted 11697
Address Redacted

Name Redacted 11698
Address Redacted

Name Redacted 11699
Address Redacted

Name Redacted 1170
Address Redacted

```
Name Redacted 11700
Address Redacted


Name Redacted 11701
Address Redacted


Name Redacted 11702
Address Redacted


Name Redacted 11703
Address Redacted


Name Redacted 11704
Address Redacted


Name Redacted 11705
Address Redacted


Name Redacted 11706
Address Redacted


Name Redacted 11707
Address Redacted


Name Redacted 11708
Address Redacted


Name Redacted 11709
Address Redacted


Name Redacted 1171
Address Redacted


Name Redacted 11710
Address Redacted
```

Name Redacted 11711
Address Redacted

Name Redacted 11712
Address Redacted

Name Redacted 11713
Address Redacted

Name Redacted 11714
Address Redacted

Name Redacted 11715
Address Redacted

Name Redacted 11716
Address Redacted

Name Redacted 11717
Address Redacted

Name Redacted 11718
Address Redacted

Name Redacted 11719
Address Redacted

Name Redacted 1172
Address Redacted

Name Redacted 11720
Address Redacted

Name Redacted 11721
Address Redacted

Name Redacted 11722
Address Redacted

Name Redacted 11723
Address Redacted

Name Redacted 11724
Address Redacted

Name Redacted 11725
Address Redacted

Name Redacted 11726
Address Redacted

Name Redacted 11727
Address Redacted

Name Redacted 11728
Address Redacted

Name Redacted 11729
Address Redacted

Name Redacted 1173
Address Redacted

Name Redacted 11730
Address Redacted

Name Redacted 11731
Address Redacted

Name Redacted 11732
Address Redacted

Name Redacted 11733
Address Redacted

Name Redacted 11734
Address Redacted

Name Redacted 11735
Address Redacted

Name Redacted 11736
Address Redacted

Name Redacted 11737
Address Redacted

Name Redacted 11738
Address Redacted

Name Redacted 11739
Address Redacted

Name Redacted 1174
Address Redacted

Name Redacted 11740
Address Redacted

Name Redacted 11741
Address Redacted

Name Redacted 11742
Address Redacted

Name Redacted 11743
Address Redacted

Name Redacted 11744
Address Redacted

Name Redacted 11745
Address Redacted

Name Redacted 11746
Address Redacted

Name Redacted 11747
Address Redacted

Name Redacted 11748
Address Redacted

Name Redacted 11749
Address Redacted

Name Redacted 1175
Address Redacted

Name Redacted 11750
Address Redacted

Name Redacted 11751
Address Redacted

Name Redacted 11752
Address Redacted

Name Redacted 11753
Address Redacted

Name Redacted 11754
Address Redacted

Name Redacted 11755
Address Redacted

Name Redacted 11756
Address Redacted

Name Redacted 11757
Address Redacted

Name Redacted 11758
Address Redacted

Name Redacted 11759
Address Redacted

Name Redacted 1176
Address Redacted

Name Redacted 11760
Address Redacted

Name Redacted 11761
Address Redacted

Name Redacted 11762
Address Redacted

Name Redacted 11763
Address Redacted

Name Redacted 11764
Address Redacted

Name Redacted 11765
Address Redacted

Name Redacted 11766
Address Redacted

Name Redacted 11767
Address Redacted

Name Redacted 11768
Address Redacted

Name Redacted 11769
Address Redacted

Name Redacted 1177
Address Redacted

Name Redacted 11770
Address Redacted

Name Redacted 11771
Address Redacted

Name Redacted 11772
Address Redacted

Name Redacted 11773
Address Redacted

Name Redacted 11774
Address Redacted

Name Redacted 11775
Address Redacted

Name Redacted 11776
Address Redacted

```
Name Redacted 11777
Address Redacted


Name Redacted 11778
Address Redacted


Name Redacted 11779
Address Redacted


Name Redacted 1178
Address Redacted


Name Redacted 11780
Address Redacted


Name Redacted 11781
Address Redacted


Name Redacted 11782
Address Redacted


Name Redacted 11783
Address Redacted


Name Redacted 11784
Address Redacted


Name Redacted 11785
Address Redacted


Name Redacted 11786
Address Redacted


Name Redacted 11787
Address Redacted
```

Name Redacted 11788
Address Redacted

Name Redacted 11789
Address Redacted

Name Redacted 1179
Address Redacted

Name Redacted 11790
Address Redacted

Name Redacted 11791
Address Redacted

Name Redacted 11792
Address Redacted

Name Redacted 11793
Address Redacted

Name Redacted 11794
Address Redacted

Name Redacted 11795
Address Redacted

Name Redacted 11796
Address Redacted

Name Redacted 11797
Address Redacted

Name Redacted 11798
Address Redacted

Name Redacted 11799
Address Redacted

Name Redacted 1180
Address Redacted

Name Redacted 11800
Address Redacted

Name Redacted 11801
Address Redacted

Name Redacted 11802
Address Redacted

Name Redacted 11803
Address Redacted

Name Redacted 11804
Address Redacted

Name Redacted 11805
Address Redacted

Name Redacted 11806
Address Redacted

Name Redacted 11807
Address Redacted

Name Redacted 11808
Address Redacted

Name Redacted 11809
Address Redacted

Name Redacted 1181
Address Redacted

Name Redacted 11810
Address Redacted

Name Redacted 11811
Address Redacted

Name Redacted 11812
Address Redacted

Name Redacted 11813
Address Redacted

Name Redacted 11814
Address Redacted

Name Redacted 11815
Address Redacted

Name Redacted 11816
Address Redacted

Name Redacted 11817
Address Redacted

Name Redacted 11818
Address Redacted

Name Redacted 11819
Address Redacted

Name Redacted 1182
Address Redacted

Name Redacted 11820
Address Redacted

Name Redacted 11821
Address Redacted

Name Redacted 11822
Address Redacted

Name Redacted 11823
Address Redacted

Name Redacted 11824
Address Redacted

Name Redacted 11825
Address Redacted

Name Redacted 11826
Address Redacted

Name Redacted 11827
Address Redacted

Name Redacted 11828
Address Redacted

Name Redacted 11829
Address Redacted

Name Redacted 1183
Address Redacted

Name Redacted 11830
Address Redacted

```
Name Redacted 11831
Address Redacted


Name Redacted 11832
Address Redacted


Name Redacted 11833
Address Redacted


Name Redacted 11834
Address Redacted


Name Redacted 11835
Address Redacted


Name Redacted 11836
Address Redacted


Name Redacted 11837
Address Redacted


Name Redacted 11838
Address Redacted


Name Redacted 11839
Address Redacted


Name Redacted 1184
Address Redacted


Name Redacted 11840
Address Redacted


Name Redacted 11841
Address Redacted
```

Name Redacted 11842
Address Redacted

Name Redacted 11843
Address Redacted

Name Redacted 11844
Address Redacted

Name Redacted 11845
Address Redacted

Name Redacted 11846
Address Redacted

Name Redacted 11847
Address Redacted

Name Redacted 11848
Address Redacted

Name Redacted 11849
Address Redacted

Name Redacted 1185
Address Redacted

Name Redacted 11850
Address Redacted

Name Redacted 11851
Address Redacted

Name Redacted 11852
Address Redacted

Name Redacted 11853
Address Redacted

Name Redacted 11854
Address Redacted

Name Redacted 11855
Address Redacted

Name Redacted 11856
Address Redacted

Name Redacted 11857
Address Redacted

Name Redacted 11858
Address Redacted

Name Redacted 11859
Address Redacted

Name Redacted 1186
Address Redacted

Name Redacted 11860
Address Redacted

Name Redacted 11861
Address Redacted

Name Redacted 11862
Address Redacted

Name Redacted 11863
Address Redacted

Name Redacted 11864
Address Redacted

Name Redacted 11865
Address Redacted

Name Redacted 11866
Address Redacted

Name Redacted 11867
Address Redacted

Name Redacted 11868
Address Redacted

Name Redacted 11869
Address Redacted

Name Redacted 1187
Address Redacted

Name Redacted 11870
Address Redacted

Name Redacted 11871
Address Redacted

Name Redacted 11872
Address Redacted

Name Redacted 11873
Address Redacted

Name Redacted 11874
Address Redacted

Name Redacted 11875
Address Redacted

Name Redacted 11876
Address Redacted

Name Redacted 11877
Address Redacted

Name Redacted 11878
Address Redacted

Name Redacted 11879
Address Redacted

Name Redacted 1188
Address Redacted

Name Redacted 11880
Address Redacted

Name Redacted 11881
Address Redacted

Name Redacted 11882
Address Redacted

Name Redacted 11883
Address Redacted

Name Redacted 11884
Address Redacted

Name Redacted 11885
Address Redacted

Name Redacted 11886
Address Redacted

Name Redacted 11887
Address Redacted

Name Redacted 11888
Address Redacted

Name Redacted 11889
Address Redacted

Name Redacted 1189
Address Redacted

Name Redacted 11890
Address Redacted

Name Redacted 11891
Address Redacted

Name Redacted 11892
Address Redacted

Name Redacted 11893
Address Redacted

Name Redacted 11894
Address Redacted

Name Redacted 11895
Address Redacted

Name Redacted 11896
Address Redacted

Name Redacted 11897
Address Redacted

Name Redacted 11898
Address Redacted

Name Redacted 11899
Address Redacted

Name Redacted 1190
Address Redacted

Name Redacted 11900
Address Redacted

Name Redacted 11901
Address Redacted

Name Redacted 11902
Address Redacted

Name Redacted 11903
Address Redacted

Name Redacted 11904
Address Redacted

Name Redacted 11905
Address Redacted

Name Redacted 11906
Address Redacted

Name Redacted 11907
Address Redacted

Name Redacted 11908
Address Redacted

Name Redacted 11909
Address Redacted

Name Redacted 1191
Address Redacted

Name Redacted 11910
Address Redacted

Name Redacted 11911
Address Redacted

Name Redacted 11912
Address Redacted

Name Redacted 11913
Address Redacted

Name Redacted 11914
Address Redacted

Name Redacted 11915
Address Redacted

Name Redacted 11916
Address Redacted

Name Redacted 11917
Address Redacted

Name Redacted 11918
Address Redacted

Name Redacted 11919
Address Redacted

Name Redacted 1192
Address Redacted

Name Redacted 11920
Address Redacted

Name Redacted 11921
Address Redacted

Name Redacted 11922
Address Redacted

Name Redacted 11923
Address Redacted

Name Redacted 11924
Address Redacted

Name Redacted 11925
Address Redacted

Name Redacted 11926
Address Redacted

Name Redacted 11927
Address Redacted

Name Redacted 11928
Address Redacted

Name Redacted 11929
Address Redacted

Name Redacted 1193
Address Redacted

Name Redacted 11930
Address Redacted

Name Redacted 11931
Address Redacted

Name Redacted 11932
Address Redacted

Name Redacted 11933
Address Redacted

Name Redacted 11934
Address Redacted

Name Redacted 11935
Address Redacted

Name Redacted 11936
Address Redacted

Name Redacted 11937
Address Redacted

Name Redacted 11938
Address Redacted

Name Redacted 11939
Address Redacted

Name Redacted 1194
Address Redacted

Name Redacted 11940
Address Redacted

Name Redacted 11941
Address Redacted

Name Redacted 11942
Address Redacted

Name Redacted 11943
Address Redacted

Name Redacted 11944
Address Redacted

Name Redacted 11945
Address Redacted

Name Redacted 11946
Address Redacted

Name Redacted 11947
Address Redacted

Name Redacted 11948
Address Redacted

Name Redacted 11949
Address Redacted

Name Redacted 1195
Address Redacted

Name Redacted 11950
Address Redacted

```
Name Redacted 11951
Address Redacted


Name Redacted 11952
Address Redacted


Name Redacted 11953
Address Redacted


Name Redacted 11954
Address Redacted


Name Redacted 11955
Address Redacted


Name Redacted 11956
Address Redacted


Name Redacted 11957
Address Redacted


Name Redacted 11958
Address Redacted


Name Redacted 11959
Address Redacted


Name Redacted 1196
Address Redacted


Name Redacted 11960
Address Redacted


Name Redacted 11961
Address Redacted
```

Name Redacted 11962
Address Redacted

Name Redacted 11963
Address Redacted

Name Redacted 11964
Address Redacted

Name Redacted 11965
Address Redacted

Name Redacted 11966
Address Redacted

Name Redacted 11967
Address Redacted

Name Redacted 11968
Address Redacted

Name Redacted 11969
Address Redacted

Name Redacted 1197
Address Redacted

Name Redacted 11970
Address Redacted

Name Redacted 11971
Address Redacted

Name Redacted 11972
Address Redacted

Name Redacted 11973
Address Redacted

Name Redacted 11974
Address Redacted

Name Redacted 11975
Address Redacted

Name Redacted 11976
Address Redacted

Name Redacted 11977
Address Redacted

Name Redacted 11978
Address Redacted

Name Redacted 11979
Address Redacted

Name Redacted 1198
Address Redacted

Name Redacted 11980
Address Redacted

Name Redacted 11981
Address Redacted

Name Redacted 11982
Address Redacted

Name Redacted 11983
Address Redacted

Name Redacted 11984
Address Redacted

Name Redacted 11985
Address Redacted

Name Redacted 11986
Address Redacted

Name Redacted 11987
Address Redacted

Name Redacted 11988
Address Redacted

Name Redacted 11989
Address Redacted

Name Redacted 1199
Address Redacted

Name Redacted 11990
Address Redacted

Name Redacted 11991
Address Redacted

Name Redacted 11992
Address Redacted

Name Redacted 11993
Address Redacted

Name Redacted 11994
Address Redacted

Name Redacted 11995
Address Redacted

Name Redacted 11996
Address Redacted

Name Redacted 11997
Address Redacted

Name Redacted 11998
Address Redacted

Name Redacted 11999
Address Redacted

Name Redacted 1200
Address Redacted

Name Redacted 12000
Address Redacted

Name Redacted 12001
Address Redacted

Name Redacted 12002
Address Redacted

Name Redacted 12003
Address Redacted

Name Redacted 12004
Address Redacted

Name Redacted 12005
Address Redacted

Name Redacted 12006
Address Redacted

Name Redacted 12007
Address Redacted

Name Redacted 12008
Address Redacted

Name Redacted 12009
Address Redacted

Name Redacted 1201
Address Redacted

Name Redacted 12010
Address Redacted

Name Redacted 12011
Address Redacted

Name Redacted 12012
Address Redacted

Name Redacted 12013
Address Redacted

Name Redacted 12014
Address Redacted

Name Redacted 12015
Address Redacted

Name Redacted 12016
Address Redacted

Name Redacted 12017
Address Redacted

Name Redacted 12018
Address Redacted

Name Redacted 12019
Address Redacted

Name Redacted 1202
Address Redacted

Name Redacted 12020
Address Redacted

Name Redacted 12021
Address Redacted

Name Redacted 12022
Address Redacted

Name Redacted 12023
Address Redacted

Name Redacted 12024
Address Redacted

Name Redacted 12025
Address Redacted

Name Redacted 12026
Address Redacted

Name Redacted 12027
Address Redacted

```
Name Redacted 12028
Address Redacted


Name Redacted 12029
Address Redacted


Name Redacted 1203
Address Redacted


Name Redacted 12030
Address Redacted


Name Redacted 12031
Address Redacted


Name Redacted 12032
Address Redacted


Name Redacted 12033
Address Redacted


Name Redacted 12034
Address Redacted


Name Redacted 12035
Address Redacted


Name Redacted 12036
Address Redacted


Name Redacted 12037
Address Redacted


Name Redacted 12038
Address Redacted
```

Name Redacted 12039
Address Redacted

Name Redacted 1204
Address Redacted

Name Redacted 12040
Address Redacted

Name Redacted 12041
Address Redacted

Name Redacted 12042
Address Redacted

Name Redacted 12043
Address Redacted

Name Redacted 12044
Address Redacted

Name Redacted 12045
Address Redacted

Name Redacted 12046
Address Redacted

Name Redacted 12047
Address Redacted

Name Redacted 12048
Address Redacted

Name Redacted 12049
Address Redacted

```
Name Redacted 1205
Address Redacted


Name Redacted 12050
Address Redacted


Name Redacted 12051
Address Redacted


Name Redacted 12052
Address Redacted


Name Redacted 12053
Address Redacted


Name Redacted 12054
Address Redacted


Name Redacted 12055
Address Redacted


Name Redacted 12056
Address Redacted


Name Redacted 12057
Address Redacted


Name Redacted 12058
Address Redacted


Name Redacted 12059
Address Redacted


Name Redacted 1206
Address Redacted
```

Name Redacted 12060
Address Redacted

Name Redacted 12061
Address Redacted

Name Redacted 12062
Address Redacted

Name Redacted 12063
Address Redacted

Name Redacted 12064
Address Redacted

Name Redacted 12065
Address Redacted

Name Redacted 12066
Address Redacted

Name Redacted 12067
Address Redacted

Name Redacted 12068
Address Redacted

Name Redacted 12069
Address Redacted

Name Redacted 1207
Address Redacted

Name Redacted 12070
Address Redacted

Name Redacted 12071
Address Redacted

Name Redacted 12072
Address Redacted

Name Redacted 12073
Address Redacted

Name Redacted 12074
Address Redacted

Name Redacted 12075
Address Redacted

Name Redacted 12076
Address Redacted

Name Redacted 12077
Address Redacted

Name Redacted 12078
Address Redacted

Name Redacted 12079
Address Redacted

Name Redacted 1208
Address Redacted

Name Redacted 12080
Address Redacted

Name Redacted 12081
Address Redacted

Name Redacted 12082
Address Redacted

Name Redacted 12083
Address Redacted

Name Redacted 12084
Address Redacted

Name Redacted 12085
Address Redacted

Name Redacted 12086
Address Redacted

Name Redacted 12087
Address Redacted

Name Redacted 12088
Address Redacted

Name Redacted 12089
Address Redacted

Name Redacted 1209
Address Redacted

Name Redacted 12090
Address Redacted

Name Redacted 12091
Address Redacted

Name Redacted 12092
Address Redacted

Name Redacted 12093
Address Redacted

Name Redacted 12094
Address Redacted

Name Redacted 12095
Address Redacted

Name Redacted 12096
Address Redacted

Name Redacted 12097
Address Redacted

Name Redacted 12098
Address Redacted

Name Redacted 12099
Address Redacted

Name Redacted 1210
Address Redacted

Name Redacted 12100
Address Redacted

Name Redacted 12101
Address Redacted

Name Redacted 12102
Address Redacted

Name Redacted 12103
Address Redacted

Name Redacted 12104
Address Redacted

Name Redacted 12105
Address Redacted

Name Redacted 12106
Address Redacted

Name Redacted 12107
Address Redacted

Name Redacted 12108
Address Redacted

Name Redacted 12109
Address Redacted

Name Redacted 1211
Address Redacted

Name Redacted 12110
Address Redacted

Name Redacted 12111
Address Redacted

Name Redacted 12112
Address Redacted

Name Redacted 12113
Address Redacted

Name Redacted 12114
Address Redacted

Name Redacted 12115
Address Redacted

Name Redacted 12116
Address Redacted

Name Redacted 12117
Address Redacted

Name Redacted 12118
Address Redacted

Name Redacted 12119
Address Redacted

Name Redacted 1212
Address Redacted

Name Redacted 12120
Address Redacted

Name Redacted 12121
Address Redacted

Name Redacted 12122
Address Redacted

Name Redacted 12123
Address Redacted

Name Redacted 12124
Address Redacted

Name Redacted 12125
Address Redacted

Name Redacted 12126
Address Redacted

Name Redacted 12127
Address Redacted

Name Redacted 12128
Address Redacted

Name Redacted 12129
Address Redacted

Name Redacted 1213
Address Redacted

Name Redacted 12130
Address Redacted

Name Redacted 12131
Address Redacted

Name Redacted 12132
Address Redacted

Name Redacted 12133
Address Redacted

Name Redacted 12134
Address Redacted

Name Redacted 12135
Address Redacted

Name Redacted 12136
Address Redacted

Name Redacted 12137
Address Redacted

Name Redacted 12138
Address Redacted

Name Redacted 12139
Address Redacted

Name Redacted 1214
Address Redacted

Name Redacted 12140
Address Redacted

Name Redacted 12141
Address Redacted

Name Redacted 12142
Address Redacted

Name Redacted 12143
Address Redacted

Name Redacted 12144
Address Redacted

Name Redacted 12145
Address Redacted

Name Redacted 12146
Address Redacted

Name Redacted 12147
Address Redacted

Name Redacted 12148
Address Redacted

Name Redacted 12149
Address Redacted

Name Redacted 1215
Address Redacted

Name Redacted 12150
Address Redacted

Name Redacted 12151
Address Redacted

Name Redacted 12152
Address Redacted

Name Redacted 12153
Address Redacted

Name Redacted 12154
Address Redacted

Name Redacted 12155
Address Redacted

Name Redacted 12156
Address Redacted

Name Redacted 12157
Address Redacted

Name Redacted 12158
Address Redacted

Name Redacted 12159
Address Redacted


Name Redacted 1216
Address Redacted


Name Redacted 12160
Address Redacted


Name Redacted 12161
Address Redacted


Name Redacted 12162
Address Redacted


Name Redacted 12163
Address Redacted


Name Redacted 12164
Address Redacted


Name Redacted 12165
Address Redacted


Name Redacted 12166
Address Redacted


Name Redacted 12167
Address Redacted


Name Redacted 12168
Address Redacted


Name Redacted 12169
Address Redacted

Name Redacted 1217
Address Redacted

Name Redacted 12170
Address Redacted

Name Redacted 12171
Address Redacted

Name Redacted 12172
Address Redacted

Name Redacted 12173
Address Redacted

Name Redacted 12174
Address Redacted

Name Redacted 12175
Address Redacted

Name Redacted 12176
Address Redacted

Name Redacted 12177
Address Redacted

Name Redacted 12178
Address Redacted

Name Redacted 12179
Address Redacted

Name Redacted 1218
Address Redacted

Name Redacted 12180
Address Redacted

Name Redacted 12181
Address Redacted

Name Redacted 12182
Address Redacted

Name Redacted 12183
Address Redacted

Name Redacted 12184
Address Redacted

Name Redacted 12185
Address Redacted

Name Redacted 12186
Address Redacted

Name Redacted 12187
Address Redacted

Name Redacted 12188
Address Redacted

Name Redacted 12189
Address Redacted

Name Redacted 1219
Address Redacted

Name Redacted 12190
Address Redacted

Name Redacted 12191
Address Redacted

Name Redacted 12192
Address Redacted

Name Redacted 12193
Address Redacted

Name Redacted 12194
Address Redacted

Name Redacted 12195
Address Redacted

Name Redacted 12196
Address Redacted

Name Redacted 12197
Address Redacted

Name Redacted 12198
Address Redacted

Name Redacted 12199
Address Redacted

Name Redacted 1220
Address Redacted

Name Redacted 12200
Address Redacted

Name Redacted 12201
Address Redacted

Name Redacted 12202
Address Redacted

Name Redacted 12203
Address Redacted

Name Redacted 12204
Address Redacted

Name Redacted 12205
Address Redacted

Name Redacted 12206
Address Redacted

Name Redacted 12207
Address Redacted

Name Redacted 12208
Address Redacted

Name Redacted 12209
Address Redacted

Name Redacted 1221
Address Redacted

Name Redacted 12210
Address Redacted

Name Redacted 12211
Address Redacted

Name Redacted 12212
Address Redacted

Name Redacted 12213
Address Redacted

Name Redacted 12214
Address Redacted

Name Redacted 12215
Address Redacted

Name Redacted 12216
Address Redacted

Name Redacted 12217
Address Redacted

Name Redacted 12218
Address Redacted

Name Redacted 12219
Address Redacted

Name Redacted 1222
Address Redacted

Name Redacted 12220
Address Redacted

Name Redacted 12221
Address Redacted

Name Redacted 12222
Address Redacted

Name Redacted 12223
Address Redacted

Name Redacted 12224
Address Redacted

Name Redacted 12225
Address Redacted

Name Redacted 12226
Address Redacted

Name Redacted 12227
Address Redacted

Name Redacted 12228
Address Redacted

Name Redacted 12229
Address Redacted

Name Redacted 1223
Address Redacted

Name Redacted 12230
Address Redacted

Name Redacted 12231
Address Redacted

Name Redacted 12232
Address Redacted

Name Redacted 12233
Address Redacted

Name Redacted 12234
Address Redacted

Name Redacted 12235
Address Redacted

Name Redacted 12236
Address Redacted

Name Redacted 12237
Address Redacted

Name Redacted 12238
Address Redacted

Name Redacted 12239
Address Redacted

Name Redacted 1224
Address Redacted

Name Redacted 12240
Address Redacted

Name Redacted 12241
Address Redacted

Name Redacted 12242
Address Redacted

Name Redacted 12243
Address Redacted

Name Redacted 12244
Address Redacted

Name Redacted 12245
Address Redacted

Name Redacted 12246
Address Redacted

Name Redacted 12247
Address Redacted

Name Redacted 12248
Address Redacted

Name Redacted 12249
Address Redacted

Name Redacted 1225
Address Redacted

Name Redacted 12250
Address Redacted

Name Redacted 12251
Address Redacted

Name Redacted 12252
Address Redacted

Name Redacted 12253
Address Redacted

Name Redacted 12254
Address Redacted

Name Redacted 12255
Address Redacted

Name Redacted 12256
Address Redacted

Name Redacted 12257
Address Redacted

Name Redacted 12258
Address Redacted

Name Redacted 12259
Address Redacted

Name Redacted 1226
Address Redacted

Name Redacted 12260
Address Redacted

Name Redacted 12261
Address Redacted

Name Redacted 12262
Address Redacted

Name Redacted 12263
Address Redacted

Name Redacted 12264
Address Redacted

Name Redacted 12265
Address Redacted

Name Redacted 12266
Address Redacted

Name Redacted 12267
Address Redacted

Name Redacted 12268
Address Redacted

Name Redacted 12269
Address Redacted

Name Redacted 1227
Address Redacted

Name Redacted 12270
Address Redacted

Name Redacted 12271
Address Redacted

Name Redacted 12272
Address Redacted

Name Redacted 12273
Address Redacted

Name Redacted 12274
Address Redacted

Name Redacted 12275
Address Redacted

Name Redacted 12276
Address Redacted

Name Redacted 12277
Address Redacted

Name Redacted 12278
Address Redacted

Name Redacted 12279
Address Redacted

Name Redacted 1228
Address Redacted

Name Redacted 12280
Address Redacted

Name Redacted 12281
Address Redacted

Name Redacted 12282
Address Redacted

Name Redacted 12283
Address Redacted

Name Redacted 12284
Address Redacted

Name Redacted 12285
Address Redacted

Name Redacted 12286
Address Redacted

Name Redacted 12287
Address Redacted

Name Redacted 12288
Address Redacted

Name Redacted 12289
Address Redacted

Name Redacted 1229
Address Redacted

Name Redacted 12290
Address Redacted

Name Redacted 12291
Address Redacted

Name Redacted 12292
Address Redacted

Name Redacted 12293
Address Redacted

Name Redacted 12294
Address Redacted

Name Redacted 12295
Address Redacted

Name Redacted 12296
Address Redacted

Name Redacted 12297
Address Redacted

Name Redacted 12298
Address Redacted

Name Redacted 12299
Address Redacted

Name Redacted 1230
Address Redacted

Name Redacted 12300
Address Redacted

Name Redacted 12301
Address Redacted

Name Redacted 12302
Address Redacted

Name Redacted 12303
Address Redacted

Name Redacted 12304
Address Redacted

Name Redacted 12305
Address Redacted

Name Redacted 12306
Address Redacted

Name Redacted 12307
Address Redacted

Name Redacted 12308
Address Redacted

Name Redacted 12309
Address Redacted

Name Redacted 1231
Address Redacted

Name Redacted 12310
Address Redacted

Name Redacted 12311
Address Redacted


Name Redacted 12312
Address Redacted


Name Redacted 12313
Address Redacted


Name Redacted 12314
Address Redacted


Name Redacted 12315
Address Redacted


Name Redacted 12316
Address Redacted


Name Redacted 12317
Address Redacted


Name Redacted 12318
Address Redacted


Name Redacted 12319
Address Redacted


Name Redacted 1232
Address Redacted


Name Redacted 12320
Address Redacted


Name Redacted 12321
Address Redacted

Name Redacted 12322
Address Redacted

Name Redacted 12323
Address Redacted

Name Redacted 12324
Address Redacted

Name Redacted 12325
Address Redacted

Name Redacted 12326
Address Redacted

Name Redacted 12327
Address Redacted

Name Redacted 12328
Address Redacted

Name Redacted 12329
Address Redacted

Name Redacted 1233
Address Redacted

Name Redacted 12330
Address Redacted

Name Redacted 12331
Address Redacted

Name Redacted 12332
Address Redacted

Name Redacted 12333
Address Redacted

Name Redacted 12334
Address Redacted

Name Redacted 12335
Address Redacted

Name Redacted 12336
Address Redacted

Name Redacted 12337
Address Redacted

Name Redacted 12338
Address Redacted

Name Redacted 12339
Address Redacted

Name Redacted 1234
Address Redacted

Name Redacted 12340
Address Redacted

Name Redacted 12341
Address Redacted

Name Redacted 12342
Address Redacted

Name Redacted 12343
Address Redacted

```
Name Redacted 12344
Address Redacted


Name Redacted 12345
Address Redacted


Name Redacted 12346
Address Redacted


Name Redacted 12347
Address Redacted


Name Redacted 12348
Address Redacted


Name Redacted 12349
Address Redacted


Name Redacted 1235
Address Redacted


Name Redacted 12350
Address Redacted


Name Redacted 12351
Address Redacted


Name Redacted 12352
Address Redacted


Name Redacted 12353
Address Redacted


Name Redacted 12354
Address Redacted
```

Name Redacted 12355
Address Redacted


Name Redacted 12356
Address Redacted


Name Redacted 12357
Address Redacted


Name Redacted 12358
Address Redacted


Name Redacted 12359
Address Redacted


Name Redacted 1236
Address Redacted


Name Redacted 12360
Address Redacted


Name Redacted 12361
Address Redacted


Name Redacted 12362
Address Redacted


Name Redacted 12363
Address Redacted


Name Redacted 12364
Address Redacted


Name Redacted 12365
Address Redacted

Name Redacted 12366
Address Redacted

Name Redacted 12367
Address Redacted

Name Redacted 12368
Address Redacted

Name Redacted 12369
Address Redacted

Name Redacted 1237
Address Redacted

Name Redacted 12370
Address Redacted

Name Redacted 12371
Address Redacted

Name Redacted 12372
Address Redacted

Name Redacted 12373
Address Redacted

Name Redacted 12374
Address Redacted

Name Redacted 12375
Address Redacted

Name Redacted 12376
Address Redacted

Name Redacted 12377
Address Redacted

Name Redacted 12378
Address Redacted

Name Redacted 12379
Address Redacted

Name Redacted 1238
Address Redacted

Name Redacted 12380
Address Redacted

Name Redacted 12381
Address Redacted

Name Redacted 12382
Address Redacted

Name Redacted 12383
Address Redacted

Name Redacted 12384
Address Redacted

Name Redacted 12385
Address Redacted

Name Redacted 12386
Address Redacted

Name Redacted 12387
Address Redacted

Name Redacted 12388
Address Redacted

Name Redacted 12389
Address Redacted

Name Redacted 1239
Address Redacted

Name Redacted 12390
Address Redacted

Name Redacted 12391
Address Redacted

Name Redacted 12392
Address Redacted

Name Redacted 12393
Address Redacted

Name Redacted 12394
Address Redacted

Name Redacted 12395
Address Redacted

Name Redacted 12396
Address Redacted

Name Redacted 12397
Address Redacted

Name Redacted 12398
Address Redacted

Name Redacted 12399
Address Redacted

Name Redacted 1240
Address Redacted

Name Redacted 12400
Address Redacted

Name Redacted 12401
Address Redacted

Name Redacted 12402
Address Redacted

Name Redacted 12403
Address Redacted

Name Redacted 12404
Address Redacted

Name Redacted 12405
Address Redacted

Name Redacted 12406
Address Redacted

Name Redacted 12407
Address Redacted

Name Redacted 12408
Address Redacted

Name Redacted 12409
Address Redacted

Name Redacted 1241
Address Redacted

Name Redacted 12410
Address Redacted

Name Redacted 12411
Address Redacted

Name Redacted 12412
Address Redacted

Name Redacted 12413
Address Redacted

Name Redacted 12414
Address Redacted

Name Redacted 12415
Address Redacted

Name Redacted 12416
Address Redacted

Name Redacted 12417
Address Redacted

Name Redacted 12418
Address Redacted

Name Redacted 12419
Address Redacted

Name Redacted 1242
Address Redacted

Name Redacted 12420
Address Redacted

Name Redacted 12421
Address Redacted

Name Redacted 12422
Address Redacted

Name Redacted 12423
Address Redacted

Name Redacted 12424
Address Redacted

Name Redacted 12425
Address Redacted

Name Redacted 12426
Address Redacted

Name Redacted 12427
Address Redacted

Name Redacted 12428
Address Redacted

Name Redacted 12429
Address Redacted

Name Redacted 1243
Address Redacted

Name Redacted 12430
Address Redacted

Name Redacted 12431
Address Redacted

Name Redacted 12432
Address Redacted

Name Redacted 12433
Address Redacted

Name Redacted 12434
Address Redacted

Name Redacted 12435
Address Redacted

Name Redacted 12436
Address Redacted

Name Redacted 12437
Address Redacted

Name Redacted 12438
Address Redacted

Name Redacted 12439
Address Redacted

Name Redacted 1244
Address Redacted

Name Redacted 12440
Address Redacted

Name Redacted 12441
Address Redacted

Name Redacted 12442
Address Redacted

Name Redacted 12443
Address Redacted

Name Redacted 12444
Address Redacted

Name Redacted 12445
Address Redacted

Name Redacted 12446
Address Redacted

Name Redacted 12447
Address Redacted

Name Redacted 12448
Address Redacted

Name Redacted 12449
Address Redacted

Name Redacted 1245
Address Redacted

Name Redacted 12450
Address Redacted

Name Redacted 12451
Address Redacted

Name Redacted 12452
Address Redacted

Name Redacted 12453
Address Redacted

Name Redacted 12454
Address Redacted

Name Redacted 12455
Address Redacted

Name Redacted 12456
Address Redacted

Name Redacted 12457
Address Redacted

Name Redacted 12458
Address Redacted

Name Redacted 12459
Address Redacted

Name Redacted 1246
Address Redacted

Name Redacted 12460
Address Redacted

Name Redacted 12461
Address Redacted

Name Redacted 12462
Address Redacted

Name Redacted 12463
Address Redacted

Name Redacted 12464
Address Redacted

Name Redacted 12465
Address Redacted

Name Redacted 12466
Address Redacted

Name Redacted 12467
Address Redacted

Name Redacted 12468
Address Redacted

Name Redacted 12469
Address Redacted

Name Redacted 1247
Address Redacted

Name Redacted 12470
Address Redacted

Name Redacted 12471
Address Redacted

Name Redacted 12472
Address Redacted

Name Redacted 12473
Address Redacted

Name Redacted 12474
Address Redacted

Name Redacted 12475
Address Redacted

Name Redacted 12476
Address Redacted

Name Redacted 12477
Address Redacted

Name Redacted 12478
Address Redacted

Name Redacted 12479
Address Redacted

Name Redacted 1248
Address Redacted

Name Redacted 12480
Address Redacted

Name Redacted 12481
Address Redacted

Name Redacted 12482
Address Redacted

Name Redacted 12483
Address Redacted

Name Redacted 12484
Address Redacted

Name Redacted 12485
Address Redacted

Name Redacted 12486
Address Redacted

Name Redacted 12487
Address Redacted

Name Redacted 12488
Address Redacted

Name Redacted 12489
Address Redacted

Name Redacted 1249
Address Redacted

Name Redacted 12490
Address Redacted

Name Redacted 12491
Address Redacted

Name Redacted 12492
Address Redacted

Name Redacted 12493
Address Redacted

Name Redacted 12494
Address Redacted

Name Redacted 12495
Address Redacted

Name Redacted 12496
Address Redacted

Name Redacted 12497
Address Redacted

Name Redacted 12498
Address Redacted

Name Redacted 12499
Address Redacted

Name Redacted 1250
Address Redacted

Name Redacted 12500
Address Redacted

Name Redacted 12501
Address Redacted

Name Redacted 12502
Address Redacted

Name Redacted 12503
Address Redacted

Name Redacted 12504
Address Redacted

Name Redacted 12505
Address Redacted

Name Redacted 12506
Address Redacted

Name Redacted 12507
Address Redacted

Name Redacted 12508
Address Redacted

Name Redacted 12509
Address Redacted

Name Redacted 1251
Address Redacted

Name Redacted 12510
Address Redacted

Name Redacted 12511
Address Redacted

Name Redacted 12512
Address Redacted

Name Redacted 12513
Address Redacted

Name Redacted 12514
Address Redacted

Name Redacted 12515
Address Redacted

Name Redacted 12516
Address Redacted

Name Redacted 12517
Address Redacted

Name Redacted 12518
Address Redacted

Name Redacted 12519
Address Redacted


Name Redacted 1252
Address Redacted


Name Redacted 12520
Address Redacted


Name Redacted 12521
Address Redacted


Name Redacted 12522
Address Redacted


Name Redacted 12523
Address Redacted


Name Redacted 12524
Address Redacted


Name Redacted 12525
Address Redacted


Name Redacted 12526
Address Redacted


Name Redacted 12527
Address Redacted


Name Redacted 12528
Address Redacted


Name Redacted 12529
Address Redacted

Name Redacted 1253
Address Redacted

Name Redacted 12530
Address Redacted

Name Redacted 12531
Address Redacted

Name Redacted 12532
Address Redacted

Name Redacted 12533
Address Redacted

Name Redacted 12534
Address Redacted

Name Redacted 12535
Address Redacted

Name Redacted 12536
Address Redacted

Name Redacted 12537
Address Redacted

Name Redacted 12538
Address Redacted

Name Redacted 12539
Address Redacted

Name Redacted 1254
Address Redacted

Name Redacted 12540
Address Redacted

Name Redacted 12541
Address Redacted

Name Redacted 12542
Address Redacted

Name Redacted 12543
Address Redacted

Name Redacted 12544
Address Redacted

Name Redacted 12545
Address Redacted

Name Redacted 12546
Address Redacted

Name Redacted 12547
Address Redacted

Name Redacted 12548
Address Redacted

Name Redacted 12549
Address Redacted

Name Redacted 1255
Address Redacted

Name Redacted 12550
Address Redacted

```
Name Redacted 12551
Address Redacted


Name Redacted 12552
Address Redacted


Name Redacted 12553
Address Redacted


Name Redacted 12554
Address Redacted


Name Redacted 12555
Address Redacted


Name Redacted 12556
Address Redacted


Name Redacted 12557
Address Redacted


Name Redacted 12558
Address Redacted


Name Redacted 12559
Address Redacted


Name Redacted 1256
Address Redacted


Name Redacted 12560
Address Redacted


Name Redacted 12561
Address Redacted
```

Name Redacted 12562
Address Redacted

Name Redacted 12563
Address Redacted

Name Redacted 12564
Address Redacted

Name Redacted 12565
Address Redacted

Name Redacted 12566
Address Redacted

Name Redacted 12567
Address Redacted

Name Redacted 12568
Address Redacted

Name Redacted 12569
Address Redacted

Name Redacted 1257
Address Redacted

Name Redacted 12570
Address Redacted

Name Redacted 12571
Address Redacted

Name Redacted 12572
Address Redacted

Name Redacted 12573
Address Redacted

Name Redacted 12574
Address Redacted

Name Redacted 12575
Address Redacted

Name Redacted 12576
Address Redacted

Name Redacted 12577
Address Redacted

Name Redacted 12578
Address Redacted

Name Redacted 12579
Address Redacted

Name Redacted 1258
Address Redacted

Name Redacted 12580
Address Redacted

Name Redacted 12581
Address Redacted

Name Redacted 12582
Address Redacted

Name Redacted 12583
Address Redacted

Name Redacted 12584
Address Redacted

Name Redacted 12585
Address Redacted

Name Redacted 12586
Address Redacted

Name Redacted 12587
Address Redacted

Name Redacted 12588
Address Redacted

Name Redacted 12589
Address Redacted

Name Redacted 1259
Address Redacted

Name Redacted 12590
Address Redacted

Name Redacted 12591
Address Redacted

Name Redacted 12592
Address Redacted

Name Redacted 12593
Address Redacted

Name Redacted 12594
Address Redacted

Name Redacted 12595
Address Redacted

Name Redacted 12596
Address Redacted

Name Redacted 12597
Address Redacted

Name Redacted 12598
Address Redacted

Name Redacted 12599
Address Redacted

Name Redacted 1260
Address Redacted

Name Redacted 12600
Address Redacted

Name Redacted 12601
Address Redacted

Name Redacted 12602
Address Redacted

Name Redacted 12603
Address Redacted

Name Redacted 12604
Address Redacted

Name Redacted 12605
Address Redacted

Name Redacted 12606
Address Redacted

Name Redacted 12607
Address Redacted

Name Redacted 12608
Address Redacted

Name Redacted 12609
Address Redacted

Name Redacted 1261
Address Redacted

Name Redacted 12610
Address Redacted

Name Redacted 12611
Address Redacted

Name Redacted 12612
Address Redacted

Name Redacted 12613
Address Redacted

Name Redacted 12614
Address Redacted

Name Redacted 12615
Address Redacted

Name Redacted 12616
Address Redacted

Name Redacted 12617
Address Redacted

Name Redacted 12618
Address Redacted

Name Redacted 12619
Address Redacted

Name Redacted 1262
Address Redacted

Name Redacted 12620
Address Redacted

Name Redacted 12621
Address Redacted

Name Redacted 12622
Address Redacted

Name Redacted 12623
Address Redacted

Name Redacted 12624
Address Redacted

Name Redacted 12625
Address Redacted

Name Redacted 12626
Address Redacted

Name Redacted 12627
Address Redacted

Name Redacted 12628
Address Redacted

Name Redacted 12629
Address Redacted

Name Redacted 1263
Address Redacted

Name Redacted 12630
Address Redacted

Name Redacted 12631
Address Redacted

Name Redacted 12632
Address Redacted

Name Redacted 12633
Address Redacted

Name Redacted 12634
Address Redacted

Name Redacted 12635
Address Redacted

Name Redacted 12636
Address Redacted

Name Redacted 12637
Address Redacted

Name Redacted 12638
Address Redacted

Name Redacted 12639
Address Redacted


Name Redacted 1264
Address Redacted


Name Redacted 12640
Address Redacted


Name Redacted 12641
Address Redacted


Name Redacted 12642
Address Redacted


Name Redacted 12643
Address Redacted


Name Redacted 12644
Address Redacted


Name Redacted 12645
Address Redacted


Name Redacted 12646
Address Redacted


Name Redacted 12647
Address Redacted


Name Redacted 12648
Address Redacted


Name Redacted 12649
Address Redacted

Name Redacted 1265
Address Redacted

Name Redacted 12650
Address Redacted

Name Redacted 12651
Address Redacted

Name Redacted 12652
Address Redacted

Name Redacted 12653
Address Redacted

Name Redacted 12654
Address Redacted

Name Redacted 12655
Address Redacted

Name Redacted 12656
Address Redacted

Name Redacted 12657
Address Redacted

Name Redacted 12658
Address Redacted

Name Redacted 12659
Address Redacted

Name Redacted 1266
Address Redacted

Name Redacted 12660
Address Redacted

Name Redacted 12661
Address Redacted

Name Redacted 12662
Address Redacted

Name Redacted 12663
Address Redacted

Name Redacted 12664
Address Redacted

Name Redacted 12665
Address Redacted

Name Redacted 12666
Address Redacted

Name Redacted 12667
Address Redacted

Name Redacted 12668
Address Redacted

Name Redacted 12669
Address Redacted

Name Redacted 1267
Address Redacted

Name Redacted 12670
Address Redacted

Name Redacted 12671
Address Redacted

Name Redacted 12672
Address Redacted

Name Redacted 12673
Address Redacted

Name Redacted 12674
Address Redacted

Name Redacted 12675
Address Redacted

Name Redacted 12676
Address Redacted

Name Redacted 12677
Address Redacted

Name Redacted 12678
Address Redacted

Name Redacted 12679
Address Redacted

Name Redacted 1268
Address Redacted

Name Redacted 12680
Address Redacted

Name Redacted 12681
Address Redacted

Name Redacted 12682
Address Redacted

Name Redacted 12683
Address Redacted

Name Redacted 12684
Address Redacted

Name Redacted 12685
Address Redacted

Name Redacted 12686
Address Redacted

Name Redacted 12687
Address Redacted

Name Redacted 12688
Address Redacted

Name Redacted 12689
Address Redacted

Name Redacted 1269
Address Redacted

Name Redacted 12690
Address Redacted

Name Redacted 12691
Address Redacted

Name Redacted 12692
Address Redacted

Name Redacted 12693
Address Redacted

Name Redacted 12694
Address Redacted

Name Redacted 12695
Address Redacted

Name Redacted 12696
Address Redacted

Name Redacted 12697
Address Redacted

Name Redacted 12698
Address Redacted

Name Redacted 12699
Address Redacted

Name Redacted 1270
Address Redacted

Name Redacted 12700
Address Redacted

Name Redacted 12701
Address Redacted

Name Redacted 12702
Address Redacted

Name Redacted 12703
Address Redacted

Name Redacted 12704
Address Redacted

Name Redacted 12705
Address Redacted

Name Redacted 12706
Address Redacted

Name Redacted 12707
Address Redacted

Name Redacted 12708
Address Redacted

Name Redacted 12709
Address Redacted

Name Redacted 1271
Address Redacted

Name Redacted 12710
Address Redacted

Name Redacted 12711
Address Redacted

Name Redacted 12712
Address Redacted

Name Redacted 12713
Address Redacted

Name Redacted 12714
Address Redacted

Name Redacted 12715
Address Redacted

Name Redacted 12716
Address Redacted

Name Redacted 12717
Address Redacted

Name Redacted 12718
Address Redacted

Name Redacted 12719
Address Redacted

Name Redacted 1272
Address Redacted

Name Redacted 12720
Address Redacted

Name Redacted 12721
Address Redacted

Name Redacted 12722
Address Redacted

Name Redacted 12723
Address Redacted

Name Redacted 12724
Address Redacted

Name Redacted 12725
Address Redacted

Name Redacted 12726
Address Redacted

Name Redacted 12727
Address Redacted

Name Redacted 12728
Address Redacted

Name Redacted 12729
Address Redacted

Name Redacted 1273
Address Redacted

Name Redacted 12730
Address Redacted

Name Redacted 12731
Address Redacted

Name Redacted 12732
Address Redacted

Name Redacted 12733
Address Redacted

Name Redacted 12734
Address Redacted

Name Redacted 12735
Address Redacted

Name Redacted 12736
Address Redacted

```
Name Redacted 12737
Address Redacted


Name Redacted 12738
Address Redacted


Name Redacted 12739
Address Redacted


Name Redacted 1274
Address Redacted


Name Redacted 12740
Address Redacted


Name Redacted 12741
Address Redacted


Name Redacted 12742
Address Redacted


Name Redacted 12743
Address Redacted


Name Redacted 12744
Address Redacted


Name Redacted 12745
Address Redacted


Name Redacted 12746
Address Redacted


Name Redacted 12747
Address Redacted
```

Name Redacted 12748
Address Redacted

Name Redacted 12749
Address Redacted

Name Redacted 1275
Address Redacted

Name Redacted 12750
Address Redacted

Name Redacted 12751
Address Redacted

Name Redacted 12752
Address Redacted

Name Redacted 12753
Address Redacted

Name Redacted 12754
Address Redacted

Name Redacted 12755
Address Redacted

Name Redacted 12756
Address Redacted

Name Redacted 12757
Address Redacted

Name Redacted 12758
Address Redacted

Name Redacted 12759
Address Redacted

Name Redacted 1276
Address Redacted

Name Redacted 12760
Address Redacted

Name Redacted 12761
Address Redacted

Name Redacted 12762
Address Redacted

Name Redacted 12763
Address Redacted

Name Redacted 12764
Address Redacted

Name Redacted 12765
Address Redacted

Name Redacted 12766
Address Redacted

Name Redacted 12767
Address Redacted

Name Redacted 12768
Address Redacted

Name Redacted 12769
Address Redacted

Name Redacted 1277
Address Redacted

Name Redacted 12770
Address Redacted

Name Redacted 12771
Address Redacted

Name Redacted 12772
Address Redacted

Name Redacted 12773
Address Redacted

Name Redacted 12774
Address Redacted

Name Redacted 12775
Address Redacted

Name Redacted 12776
Address Redacted

Name Redacted 12777
Address Redacted

Name Redacted 12778
Address Redacted

Name Redacted 12779
Address Redacted

Name Redacted 1278
Address Redacted

Name Redacted 12780
Address Redacted

Name Redacted 12781
Address Redacted

Name Redacted 12782
Address Redacted

Name Redacted 12783
Address Redacted

Name Redacted 12784
Address Redacted

Name Redacted 12785
Address Redacted

Name Redacted 12786
Address Redacted

Name Redacted 12787
Address Redacted

Name Redacted 12788
Address Redacted

Name Redacted 12789
Address Redacted

Name Redacted 1279
Address Redacted

Name Redacted 12790
Address Redacted

Name Redacted 12791
Address Redacted

Name Redacted 12792
Address Redacted

Name Redacted 12793
Address Redacted

Name Redacted 12794
Address Redacted

Name Redacted 12795
Address Redacted

Name Redacted 12796
Address Redacted

Name Redacted 12797
Address Redacted

Name Redacted 12798
Address Redacted

Name Redacted 12799
Address Redacted

Name Redacted 1280
Address Redacted

Name Redacted 12800
Address Redacted

Name Redacted 12801
Address Redacted

Name Redacted 12802
Address Redacted

Name Redacted 12803
Address Redacted

Name Redacted 12804
Address Redacted

Name Redacted 12805
Address Redacted

Name Redacted 12806
Address Redacted

Name Redacted 12807
Address Redacted

Name Redacted 12808
Address Redacted

Name Redacted 12809
Address Redacted

Name Redacted 1281
Address Redacted

Name Redacted 12810
Address Redacted

Name Redacted 12811
Address Redacted

Name Redacted 12812
Address Redacted

Name Redacted 12813
Address Redacted

Name Redacted 12814
Address Redacted

Name Redacted 12815
Address Redacted

Name Redacted 12816
Address Redacted

Name Redacted 12817
Address Redacted

Name Redacted 12818
Address Redacted

Name Redacted 12819
Address Redacted

Name Redacted 1282
Address Redacted

Name Redacted 12820
Address Redacted

Name Redacted 12821
Address Redacted

Name Redacted 12822
Address Redacted

Name Redacted 12823
Address Redacted

Name Redacted 12824
Address Redacted

Name Redacted 12825
Address Redacted

Name Redacted 12826
Address Redacted

Name Redacted 12827
Address Redacted

Name Redacted 12828
Address Redacted

Name Redacted 12829
Address Redacted

Name Redacted 1283
Address Redacted

Name Redacted 12830
Address Redacted

Name Redacted 12831
Address Redacted

Name Redacted 12832
Address Redacted

Name Redacted 12833
Address Redacted

Name Redacted 12834
Address Redacted

Name Redacted 12835
Address Redacted

Name Redacted 12836
Address Redacted

Name Redacted 12837
Address Redacted

Name Redacted 12838
Address Redacted

Name Redacted 12839
Address Redacted

Name Redacted 1284
Address Redacted

Name Redacted 12840
Address Redacted

Name Redacted 12841
Address Redacted

Name Redacted 12842
Address Redacted

Name Redacted 12843
Address Redacted

Name Redacted 12844
Address Redacted

Name Redacted 12845
Address Redacted

Name Redacted 12846
Address Redacted

Name Redacted 12847
Address Redacted

Name Redacted 12848
Address Redacted

Name Redacted 12849
Address Redacted

Name Redacted 1285
Address Redacted

Name Redacted 12850
Address Redacted

Name Redacted 12851
Address Redacted

Name Redacted 12852
Address Redacted

Name Redacted 12853
Address Redacted

Name Redacted 12854
Address Redacted

Name Redacted 12855
Address Redacted

Name Redacted 12856
Address Redacted

Name Redacted 12857
Address Redacted

Name Redacted 12858
Address Redacted

Name Redacted 12859
Address Redacted

Name Redacted 1286
Address Redacted

Name Redacted 12860
Address Redacted

Name Redacted 12861
Address Redacted

Name Redacted 12862
Address Redacted

Name Redacted 12863
Address Redacted

Name Redacted 12864
Address Redacted

Name Redacted 12865
Address Redacted

Name Redacted 12866
Address Redacted

Name Redacted 12867
Address Redacted

Name Redacted 12868
Address Redacted

Name Redacted 12869
Address Redacted

Name Redacted 1287
Address Redacted

Name Redacted 12870
Address Redacted

Name Redacted 12871
Address Redacted

Name Redacted 12872
Address Redacted

Name Redacted 12873
Address Redacted

Name Redacted 12874
Address Redacted

Name Redacted 12875
Address Redacted

Name Redacted 12876
Address Redacted

Name Redacted 12877
Address Redacted

Name Redacted 12878
Address Redacted

Name Redacted 12879
Address Redacted

Name Redacted 1288
Address Redacted

Name Redacted 12880
Address Redacted

Name Redacted 12881
Address Redacted

Name Redacted 12882
Address Redacted

Name Redacted 12883
Address Redacted

Name Redacted 12884
Address Redacted

Name Redacted 12885
Address Redacted

Name Redacted 12886
Address Redacted

Name Redacted 12887
Address Redacted

Name Redacted 12888
Address Redacted

Name Redacted 12889
Address Redacted

Name Redacted 1289
Address Redacted

Name Redacted 12890
Address Redacted

Name Redacted 12891
Address Redacted

Name Redacted 12892
Address Redacted

Name Redacted 12893
Address Redacted

Name Redacted 12894
Address Redacted

Name Redacted 12895
Address Redacted

Name Redacted 12896
Address Redacted

Name Redacted 12897
Address Redacted

Name Redacted 12898
Address Redacted

Name Redacted 12899
Address Redacted

Name Redacted 1290
Address Redacted

Name Redacted 12900
Address Redacted

Name Redacted 12901
Address Redacted

Name Redacted 12902
Address Redacted

Name Redacted 12903
Address Redacted

Name Redacted 12904
Address Redacted

Name Redacted 12905
Address Redacted

Name Redacted 12906
Address Redacted

Name Redacted 12907
Address Redacted

Name Redacted 12908
Address Redacted

Name Redacted 12909
Address Redacted

Name Redacted 1291
Address Redacted

Name Redacted 12910
Address Redacted

Name Redacted 12911
Address Redacted

Name Redacted 12912
Address Redacted

Name Redacted 12913
Address Redacted

Name Redacted 12914
Address Redacted

Name Redacted 12915
Address Redacted

Name Redacted 12916
Address Redacted

Name Redacted 12917
Address Redacted

Name Redacted 12918
Address Redacted

Name Redacted 12919
Address Redacted

Name Redacted 1292
Address Redacted

Name Redacted 12920
Address Redacted

Name Redacted 12921
Address Redacted

Name Redacted 12922
Address Redacted

Name Redacted 12923
Address Redacted

Name Redacted 12924
Address Redacted

Name Redacted 12925
Address Redacted

Name Redacted 12926
Address Redacted

Name Redacted 12927
Address Redacted

Name Redacted 12928
Address Redacted

Name Redacted 12929
Address Redacted

Name Redacted 1293
Address Redacted

Name Redacted 12930
Address Redacted

Name Redacted 12931
Address Redacted

Name Redacted 12932
Address Redacted

Name Redacted 12933
Address Redacted

Name Redacted 12934
Address Redacted

Name Redacted 12935
Address Redacted

Name Redacted 12936
Address Redacted

Name Redacted 12937
Address Redacted

Name Redacted 12938
Address Redacted

Name Redacted 12939
Address Redacted

Name Redacted 1294
Address Redacted

Name Redacted 12940
Address Redacted

Name Redacted 12941
Address Redacted

Name Redacted 12942
Address Redacted

Name Redacted 12943
Address Redacted

Name Redacted 12944
Address Redacted

Name Redacted 12945
Address Redacted

Name Redacted 12946
Address Redacted

Name Redacted 12947
Address Redacted

Name Redacted 12948
Address Redacted

Name Redacted 12949
Address Redacted

Name Redacted 1295
Address Redacted

Name Redacted 12950
Address Redacted

Name Redacted 12951
Address Redacted

Name Redacted 12952
Address Redacted

Name Redacted 12953
Address Redacted

Name Redacted 12954
Address Redacted

Name Redacted 12955
Address Redacted

Name Redacted 12956
Address Redacted

Name Redacted 12957
Address Redacted

Name Redacted 12958
Address Redacted

Name Redacted 12959
Address Redacted

Name Redacted 1296
Address Redacted

Name Redacted 12960
Address Redacted

Name Redacted 12961
Address Redacted

Name Redacted 12962
Address Redacted

Name Redacted 12963
Address Redacted

Name Redacted 12964
Address Redacted

Name Redacted 12965
Address Redacted

Name Redacted 12966
Address Redacted

Name Redacted 12967
Address Redacted

Name Redacted 12968
Address Redacted

Name Redacted 12969
Address Redacted

Name Redacted 1297
Address Redacted

Name Redacted 12970
Address Redacted

Name Redacted 12971
Address Redacted

Name Redacted 12972
Address Redacted

Name Redacted 12973
Address Redacted

Name Redacted 12974
Address Redacted

Name Redacted 12975
Address Redacted

Name Redacted 12976
Address Redacted

Name Redacted 12977
Address Redacted

Name Redacted 12978
Address Redacted

Name Redacted 12979
Address Redacted

Name Redacted 1298
Address Redacted

Name Redacted 12980
Address Redacted

Name Redacted 12981
Address Redacted

Name Redacted 12982
Address Redacted

Name Redacted 12983
Address Redacted

Name Redacted 12984
Address Redacted

Name Redacted 12985
Address Redacted

Name Redacted 12986
Address Redacted

Name Redacted 12987
Address Redacted

Name Redacted 12988
Address Redacted

Name Redacted 12989
Address Redacted

Name Redacted 1299
Address Redacted

Name Redacted 12990
Address Redacted

Name Redacted 12991
Address Redacted

Name Redacted 12992
Address Redacted

Name Redacted 12993
Address Redacted

Name Redacted 12994
Address Redacted

Name Redacted 12995
Address Redacted

Name Redacted 12996
Address Redacted

Name Redacted 12997
Address Redacted

Name Redacted 12998
Address Redacted

Name Redacted 12999
Address Redacted

Name Redacted 1300
Address Redacted

Name Redacted 13000
Address Redacted

Name Redacted 13001
Address Redacted

Name Redacted 13002
Address Redacted

Name Redacted 13003
Address Redacted

Name Redacted 13004
Address Redacted

Name Redacted 13005
Address Redacted

Name Redacted 13006
Address Redacted

Name Redacted 13007
Address Redacted

Name Redacted 13008
Address Redacted

Name Redacted 13009
Address Redacted

Name Redacted 1301
Address Redacted

Name Redacted 13010
Address Redacted

Name Redacted 13011
Address Redacted

Name Redacted 13012
Address Redacted

Name Redacted 13013
Address Redacted

Name Redacted 13014
Address Redacted

Name Redacted 13015
Address Redacted

Name Redacted 13016
Address Redacted

Name Redacted 13017
Address Redacted

Name Redacted 13018
Address Redacted

Name Redacted 13019
Address Redacted

Name Redacted 1302
Address Redacted

Name Redacted 13020
Address Redacted

Name Redacted 13021
Address Redacted

Name Redacted 13022
Address Redacted

Name Redacted 13023
Address Redacted

Name Redacted 13024
Address Redacted

Name Redacted 13025
Address Redacted

Name Redacted 13026
Address Redacted

Name Redacted 13027
Address Redacted

Name Redacted 13028
Address Redacted

Name Redacted 13029
Address Redacted

Name Redacted 1303
Address Redacted

Name Redacted 13030
Address Redacted

```
Name Redacted 13031
Address Redacted


Name Redacted 13032
Address Redacted


Name Redacted 13033
Address Redacted


Name Redacted 13034
Address Redacted


Name Redacted 13035
Address Redacted


Name Redacted 13036
Address Redacted


Name Redacted 13037
Address Redacted


Name Redacted 13038
Address Redacted


Name Redacted 13039
Address Redacted


Name Redacted 1304
Address Redacted


Name Redacted 13040
Address Redacted


Name Redacted 13041
Address Redacted
```

Name Redacted 13042
Address Redacted

Name Redacted 13043
Address Redacted

Name Redacted 13044
Address Redacted

Name Redacted 13045
Address Redacted

Name Redacted 13046
Address Redacted

Name Redacted 13047
Address Redacted

Name Redacted 13048
Address Redacted

Name Redacted 13049
Address Redacted

Name Redacted 1305
Address Redacted

Name Redacted 13050
Address Redacted

Name Redacted 13051
Address Redacted

Name Redacted 13052
Address Redacted

Name Redacted 13053
Address Redacted

Name Redacted 13054
Address Redacted

Name Redacted 13055
Address Redacted

Name Redacted 13056
Address Redacted

Name Redacted 13057
Address Redacted

Name Redacted 13058
Address Redacted

Name Redacted 13059
Address Redacted

Name Redacted 1306
Address Redacted

Name Redacted 13060
Address Redacted

Name Redacted 13061
Address Redacted

Name Redacted 13062
Address Redacted

Name Redacted 13063
Address Redacted

Name Redacted 13064
Address Redacted

Name Redacted 13065
Address Redacted

Name Redacted 13066
Address Redacted

Name Redacted 13067
Address Redacted

Name Redacted 13068
Address Redacted

Name Redacted 13069
Address Redacted

Name Redacted 1307
Address Redacted

Name Redacted 13070
Address Redacted

Name Redacted 13071
Address Redacted

Name Redacted 13072
Address Redacted

Name Redacted 13073
Address Redacted

Name Redacted 13074
Address Redacted

Name Redacted 13075
Address Redacted

Name Redacted 13076
Address Redacted

Name Redacted 13077
Address Redacted

Name Redacted 13078
Address Redacted

Name Redacted 13079
Address Redacted

Name Redacted 1308
Address Redacted

Name Redacted 13080
Address Redacted

Name Redacted 13081
Address Redacted

Name Redacted 13082
Address Redacted

Name Redacted 13083
Address Redacted

Name Redacted 13084
Address Redacted

Name Redacted 13085
Address Redacted

Name Redacted 13086
Address Redacted

Name Redacted 13087
Address Redacted

Name Redacted 13088
Address Redacted

Name Redacted 13089
Address Redacted

Name Redacted 1309
Address Redacted

Name Redacted 13090
Address Redacted

Name Redacted 13091
Address Redacted

Name Redacted 13092
Address Redacted

Name Redacted 13093
Address Redacted

Name Redacted 13094
Address Redacted

Name Redacted 13095
Address Redacted

Name Redacted 13096
Address Redacted

Name Redacted 13097
Address Redacted

Name Redacted 13098
Address Redacted

Name Redacted 13099
Address Redacted

Name Redacted 1310
Address Redacted

Name Redacted 13100
Address Redacted

Name Redacted 13101
Address Redacted

Name Redacted 13102
Address Redacted

Name Redacted 13103
Address Redacted

Name Redacted 13104
Address Redacted

Name Redacted 13105
Address Redacted

Name Redacted 13106
Address Redacted

Name Redacted 13107
Address Redacted

Name Redacted 13108
Address Redacted

Name Redacted 13109
Address Redacted

Name Redacted 1311
Address Redacted

Name Redacted 13110
Address Redacted

Name Redacted 13111
Address Redacted

Name Redacted 13112
Address Redacted

Name Redacted 13113
Address Redacted

Name Redacted 13114
Address Redacted

Name Redacted 13115
Address Redacted

Name Redacted 13116
Address Redacted

Name Redacted 13117
Address Redacted

Name Redacted 13118
Address Redacted

Name Redacted 13119
Address Redacted

Name Redacted 1312
Address Redacted

Name Redacted 13120
Address Redacted

Name Redacted 13121
Address Redacted

Name Redacted 13122
Address Redacted

Name Redacted 13123
Address Redacted

Name Redacted 13124
Address Redacted

Name Redacted 13125
Address Redacted

Name Redacted 13126
Address Redacted

Name Redacted 13127
Address Redacted

Name Redacted 13128
Address Redacted

Name Redacted 13129
Address Redacted

Name Redacted 1313
Address Redacted

Name Redacted 13130
Address Redacted

Name Redacted 13131
Address Redacted

Name Redacted 13132
Address Redacted

Name Redacted 13133
Address Redacted

Name Redacted 13134
Address Redacted

Name Redacted 13135
Address Redacted

Name Redacted 13136
Address Redacted

Name Redacted 13137
Address Redacted

Name Redacted 13138
Address Redacted

Name Redacted 13139
Address Redacted

Name Redacted 1314
Address Redacted

Name Redacted 13140
Address Redacted

Name Redacted 13141
Address Redacted

Name Redacted 13142
Address Redacted

Name Redacted 13143
Address Redacted

Name Redacted 13144
Address Redacted

Name Redacted 13145
Address Redacted

Name Redacted 13146
Address Redacted

Name Redacted 13147
Address Redacted

Name Redacted 13148
Address Redacted

Name Redacted 13149
Address Redacted

Name Redacted 1315
Address Redacted

Name Redacted 13150
Address Redacted

Name Redacted 13151
Address Redacted

Name Redacted 13152
Address Redacted

Name Redacted 13153
Address Redacted

Name Redacted 13154
Address Redacted

Name Redacted 13155
Address Redacted

Name Redacted 13156
Address Redacted

Name Redacted 13157
Address Redacted

Name Redacted 13158
Address Redacted

Name Redacted 13159
Address Redacted

Name Redacted 1316
Address Redacted

Name Redacted 13160
Address Redacted

Name Redacted 13161
Address Redacted

Name Redacted 13162
Address Redacted

Name Redacted 13163
Address Redacted

Name Redacted 13164
Address Redacted

Name Redacted 13165
Address Redacted

Name Redacted 13166
Address Redacted

Name Redacted 13167
Address Redacted

Name Redacted 13168
Address Redacted

Name Redacted 13169
Address Redacted

Name Redacted 1317
Address Redacted

Name Redacted 13170
Address Redacted

Name Redacted 13171
Address Redacted

Name Redacted 13172
Address Redacted

Name Redacted 13173
Address Redacted

Name Redacted 13174
Address Redacted

Name Redacted 13175
Address Redacted

Name Redacted 13176
Address Redacted

Name Redacted 13177
Address Redacted

Name Redacted 13178
Address Redacted

Name Redacted 13179
Address Redacted

Name Redacted 1318
Address Redacted

Name Redacted 13180
Address Redacted

Name Redacted 13181
Address Redacted

Name Redacted 13182
Address Redacted

Name Redacted 13183
Address Redacted

Name Redacted 13184
Address Redacted

Name Redacted 13185
Address Redacted

Name Redacted 13186
Address Redacted

Name Redacted 13187
Address Redacted

Name Redacted 13188
Address Redacted

Name Redacted 13189
Address Redacted

Name Redacted 1319
Address Redacted

Name Redacted 13190
Address Redacted

Name Redacted 13191
Address Redacted

Name Redacted 13192
Address Redacted

Name Redacted 13193
Address Redacted

Name Redacted 13194
Address Redacted

Name Redacted 13195
Address Redacted

Name Redacted 13196
Address Redacted

Name Redacted 13197
Address Redacted

Name Redacted 13198
Address Redacted

Name Redacted 13199
Address Redacted

Name Redacted 1320
Address Redacted

Name Redacted 13200
Address Redacted

Name Redacted 13201
Address Redacted

Name Redacted 13202
Address Redacted

Name Redacted 13203
Address Redacted

Name Redacted 13204
Address Redacted

Name Redacted 13205
Address Redacted

Name Redacted 13206
Address Redacted

Name Redacted 13207
Address Redacted

Name Redacted 13208
Address Redacted

Name Redacted 13209
Address Redacted

Name Redacted 1321
Address Redacted

Name Redacted 13210
Address Redacted

Name Redacted 13211
Address Redacted

Name Redacted 13212
Address Redacted

Name Redacted 13213
Address Redacted

Name Redacted 13214
Address Redacted

Name Redacted 13215
Address Redacted

Name Redacted 13216
Address Redacted

Name Redacted 13217
Address Redacted

Name Redacted 13218
Address Redacted

Name Redacted 13219
Address Redacted

Name Redacted 1322
Address Redacted

Name Redacted 13220
Address Redacted

Name Redacted 13221
Address Redacted

Name Redacted 13222
Address Redacted

Name Redacted 13223
Address Redacted

Name Redacted 13224
Address Redacted

Name Redacted 13225
Address Redacted

Name Redacted 13226
Address Redacted

Name Redacted 13227
Address Redacted

Name Redacted 13228
Address Redacted

Name Redacted 13229
Address Redacted

Name Redacted 1323
Address Redacted

Name Redacted 13230
Address Redacted

Name Redacted 13231
Address Redacted

Name Redacted 13232
Address Redacted

Name Redacted 13233
Address Redacted

Name Redacted 13234
Address Redacted

Name Redacted 13235
Address Redacted

Name Redacted 13236
Address Redacted

Name Redacted 13237
Address Redacted

Name Redacted 13238
Address Redacted

Name Redacted 13239
Address Redacted

Name Redacted 1324
Address Redacted

Name Redacted 13240
Address Redacted

Name Redacted 13241
Address Redacted

Name Redacted 13242
Address Redacted

Name Redacted 13243
Address Redacted

Name Redacted 13244
Address Redacted

Name Redacted 13245
Address Redacted

Name Redacted 13246
Address Redacted

Name Redacted 13247
Address Redacted

Name Redacted 13248
Address Redacted

Name Redacted 13249
Address Redacted

Name Redacted 1325
Address Redacted

Name Redacted 13250
Address Redacted

Name Redacted 13251
Address Redacted

Name Redacted 13252
Address Redacted

Name Redacted 13253
Address Redacted

Name Redacted 13254
Address Redacted

Name Redacted 13255
Address Redacted

Name Redacted 13256
Address Redacted

Name Redacted 13257
Address Redacted

Name Redacted 13258
Address Redacted

Name Redacted 13259
Address Redacted

Name Redacted 1326
Address Redacted

```
Name Redacted 13260
Address Redacted


Name Redacted 13261
Address Redacted


Name Redacted 13262
Address Redacted


Name Redacted 13263
Address Redacted


Name Redacted 13264
Address Redacted


Name Redacted 13265
Address Redacted


Name Redacted 13266
Address Redacted


Name Redacted 13267
Address Redacted


Name Redacted 13268
Address Redacted


Name Redacted 13269
Address Redacted


Name Redacted 1327
Address Redacted


Name Redacted 13270
Address Redacted
```

Name Redacted 13271
Address Redacted

Name Redacted 13272
Address Redacted

Name Redacted 13273
Address Redacted

Name Redacted 13274
Address Redacted

Name Redacted 13275
Address Redacted

Name Redacted 13276
Address Redacted

Name Redacted 13277
Address Redacted

Name Redacted 13278
Address Redacted

Name Redacted 13279
Address Redacted

Name Redacted 1328
Address Redacted

Name Redacted 13280
Address Redacted

Name Redacted 13281
Address Redacted

Name Redacted 13282
Address Redacted

Name Redacted 13283
Address Redacted

Name Redacted 13284
Address Redacted

Name Redacted 13285
Address Redacted

Name Redacted 13286
Address Redacted

Name Redacted 13287
Address Redacted

Name Redacted 13288
Address Redacted

Name Redacted 13289
Address Redacted

Name Redacted 1329
Address Redacted

Name Redacted 13290
Address Redacted

Name Redacted 13291
Address Redacted

Name Redacted 13292
Address Redacted

Name Redacted 13293
Address Redacted

Name Redacted 13294
Address Redacted

Name Redacted 13295
Address Redacted

Name Redacted 13296
Address Redacted

Name Redacted 13297
Address Redacted

Name Redacted 13298
Address Redacted

Name Redacted 13299
Address Redacted

Name Redacted 1330
Address Redacted

Name Redacted 13300
Address Redacted

Name Redacted 13301
Address Redacted

Name Redacted 13302
Address Redacted

Name Redacted 13303
Address Redacted

Name Redacted 13304
Address Redacted

Name Redacted 13305
Address Redacted

Name Redacted 13306
Address Redacted

Name Redacted 13307
Address Redacted

Name Redacted 13308
Address Redacted

Name Redacted 13309
Address Redacted

Name Redacted 1331
Address Redacted

Name Redacted 13310
Address Redacted

Name Redacted 13311
Address Redacted

Name Redacted 13312
Address Redacted

Name Redacted 13313
Address Redacted

Name Redacted 13314
Address Redacted

Name Redacted 13315
Address Redacted

Name Redacted 13316
Address Redacted

Name Redacted 13317
Address Redacted

Name Redacted 13318
Address Redacted

Name Redacted 13319
Address Redacted

Name Redacted 1332
Address Redacted

Name Redacted 13320
Address Redacted

Name Redacted 13321
Address Redacted

Name Redacted 13322
Address Redacted

Name Redacted 13323
Address Redacted

Name Redacted 13324
Address Redacted

Name Redacted 13325
Address Redacted

Name Redacted 13326
Address Redacted

Name Redacted 13327
Address Redacted

Name Redacted 13328
Address Redacted

Name Redacted 13329
Address Redacted

Name Redacted 1333
Address Redacted

Name Redacted 13330
Address Redacted

Name Redacted 13331
Address Redacted

Name Redacted 13332
Address Redacted

Name Redacted 13333
Address Redacted

Name Redacted 13334
Address Redacted

Name Redacted 13335
Address Redacted

Name Redacted 13336
Address Redacted

Name Redacted 13337
Address Redacted

Name Redacted 13338
Address Redacted

Name Redacted 13339
Address Redacted

Name Redacted 1334
Address Redacted

Name Redacted 13340
Address Redacted

Name Redacted 13341
Address Redacted

Name Redacted 13342
Address Redacted

Name Redacted 13343
Address Redacted

Name Redacted 13344
Address Redacted

Name Redacted 13345
Address Redacted

Name Redacted 13346
Address Redacted

Name Redacted 13347
Address Redacted

Name Redacted 13348
Address Redacted

Name Redacted 13349
Address Redacted

Name Redacted 1335
Address Redacted

Name Redacted 13350
Address Redacted

Name Redacted 13351
Address Redacted

Name Redacted 13352
Address Redacted

Name Redacted 13353
Address Redacted

Name Redacted 13354
Address Redacted

Name Redacted 13355
Address Redacted

Name Redacted 13356
Address Redacted

Name Redacted 13357
Address Redacted

Name Redacted 13358
Address Redacted

Name Redacted 13359
Address Redacted


Name Redacted 1336
Address Redacted


Name Redacted 13360
Address Redacted


Name Redacted 13361
Address Redacted


Name Redacted 13362
Address Redacted


Name Redacted 13363
Address Redacted


Name Redacted 13364
Address Redacted


Name Redacted 13365
Address Redacted


Name Redacted 13366
Address Redacted


Name Redacted 13367
Address Redacted


Name Redacted 13368
Address Redacted


Name Redacted 13369
Address Redacted

```
Name Redacted 1337
Address Redacted


Name Redacted 13370
Address Redacted


Name Redacted 13371
Address Redacted


Name Redacted 13372
Address Redacted


Name Redacted 13373
Address Redacted


Name Redacted 13374
Address Redacted


Name Redacted 13375
Address Redacted


Name Redacted 13376
Address Redacted


Name Redacted 13377
Address Redacted


Name Redacted 13378
Address Redacted


Name Redacted 13379
Address Redacted


Name Redacted 1338
Address Redacted
```

Name Redacted 13380
Address Redacted

Name Redacted 13381
Address Redacted

Name Redacted 13382
Address Redacted

Name Redacted 13383
Address Redacted

Name Redacted 13384
Address Redacted

Name Redacted 13385
Address Redacted

Name Redacted 13386
Address Redacted

Name Redacted 13387
Address Redacted

Name Redacted 13388
Address Redacted

Name Redacted 13389
Address Redacted

Name Redacted 1339
Address Redacted

Name Redacted 13390
Address Redacted

Name Redacted 13391
Address Redacted

Name Redacted 13392
Address Redacted

Name Redacted 13393
Address Redacted

Name Redacted 13394
Address Redacted

Name Redacted 13395
Address Redacted

Name Redacted 13396
Address Redacted

Name Redacted 13397
Address Redacted

Name Redacted 13398
Address Redacted

Name Redacted 13399
Address Redacted

Name Redacted 1340
Address Redacted

Name Redacted 13400
Address Redacted

Name Redacted 13401
Address Redacted

Name Redacted 13402
Address Redacted

Name Redacted 13403
Address Redacted

Name Redacted 13404
Address Redacted

Name Redacted 13405
Address Redacted

Name Redacted 13406
Address Redacted

Name Redacted 13407
Address Redacted

Name Redacted 13408
Address Redacted

Name Redacted 13409
Address Redacted

Name Redacted 1341
Address Redacted

Name Redacted 13410
Address Redacted

Name Redacted 13411
Address Redacted

Name Redacted 13412
Address Redacted

Name Redacted 13413
Address Redacted

Name Redacted 13414
Address Redacted

Name Redacted 13415
Address Redacted

Name Redacted 13416
Address Redacted

Name Redacted 13417
Address Redacted

Name Redacted 13418
Address Redacted

Name Redacted 13419
Address Redacted

Name Redacted 1342
Address Redacted

Name Redacted 13420
Address Redacted

Name Redacted 13421
Address Redacted

Name Redacted 13422
Address Redacted

Name Redacted 13423
Address Redacted

Name Redacted 13424
Address Redacted

Name Redacted 13425
Address Redacted

Name Redacted 13426
Address Redacted

Name Redacted 13427
Address Redacted

Name Redacted 13428
Address Redacted

Name Redacted 13429
Address Redacted

Name Redacted 1343
Address Redacted

Name Redacted 13430
Address Redacted

Name Redacted 13431
Address Redacted

Name Redacted 13432
Address Redacted

Name Redacted 13433
Address Redacted

Name Redacted 13434
Address Redacted

Name Redacted 13435
Address Redacted

Name Redacted 13436
Address Redacted

Name Redacted 13437
Address Redacted

Name Redacted 13438
Address Redacted

Name Redacted 13439
Address Redacted

Name Redacted 1344
Address Redacted

Name Redacted 13440
Address Redacted

Name Redacted 13441
Address Redacted

Name Redacted 13442
Address Redacted

Name Redacted 13443
Address Redacted

Name Redacted 13444
Address Redacted

Name Redacted 13445
Address Redacted

Name Redacted 13446
Address Redacted

Name Redacted 13447
Address Redacted

Name Redacted 13448
Address Redacted

Name Redacted 13449
Address Redacted

Name Redacted 1345
Address Redacted

Name Redacted 13450
Address Redacted

Name Redacted 13451
Address Redacted

Name Redacted 13452
Address Redacted

Name Redacted 13453
Address Redacted

Name Redacted 13454
Address Redacted

Name Redacted 13455
Address Redacted

Name Redacted 13456
Address Redacted

Name Redacted 13457
Address Redacted

Name Redacted 13458
Address Redacted

Name Redacted 13459
Address Redacted

Name Redacted 1346
Address Redacted

Name Redacted 13460
Address Redacted

Name Redacted 13461
Address Redacted

Name Redacted 13462
Address Redacted

Name Redacted 13463
Address Redacted

Name Redacted 13464
Address Redacted

Name Redacted 13465
Address Redacted

Name Redacted 13466
Address Redacted

Name Redacted 13467
Address Redacted

Name Redacted 13468
Address Redacted

Name Redacted 13469
Address Redacted

Name Redacted 1347
Address Redacted

Name Redacted 13470
Address Redacted

Name Redacted 13471
Address Redacted

Name Redacted 13472
Address Redacted

Name Redacted 13473
Address Redacted

Name Redacted 13474
Address Redacted

Name Redacted 13475
Address Redacted

Name Redacted 13476
Address Redacted

Name Redacted 13477
Address Redacted

Name Redacted 13478
Address Redacted

Name Redacted 13479
Address Redacted


Name Redacted 1348
Address Redacted


Name Redacted 13480
Address Redacted


Name Redacted 13481
Address Redacted


Name Redacted 13482
Address Redacted


Name Redacted 13483
Address Redacted


Name Redacted 13484
Address Redacted


Name Redacted 13485
Address Redacted


Name Redacted 13486
Address Redacted


Name Redacted 13487
Address Redacted


Name Redacted 13488
Address Redacted


Name Redacted 13489
Address Redacted

Name Redacted 1349
Address Redacted


Name Redacted 13490
Address Redacted


Name Redacted 13491
Address Redacted


Name Redacted 13492
Address Redacted


Name Redacted 13493
Address Redacted


Name Redacted 13494
Address Redacted


Name Redacted 13495
Address Redacted


Name Redacted 13496
Address Redacted


Name Redacted 13497
Address Redacted


Name Redacted 13498
Address Redacted


Name Redacted 13499
Address Redacted


Name Redacted 1350
Address Redacted

Name Redacted 13500
Address Redacted

Name Redacted 13501
Address Redacted

Name Redacted 13502
Address Redacted

Name Redacted 13503
Address Redacted

Name Redacted 13504
Address Redacted

Name Redacted 13505
Address Redacted

Name Redacted 13506
Address Redacted

Name Redacted 13507
Address Redacted

Name Redacted 13508
Address Redacted

Name Redacted 13509
Address Redacted

Name Redacted 1351
Address Redacted

Name Redacted 13510
Address Redacted

```
Name Redacted 13511
Address Redacted


Name Redacted 13512
Address Redacted


Name Redacted 13513
Address Redacted


Name Redacted 13514
Address Redacted


Name Redacted 13515
Address Redacted


Name Redacted 13516
Address Redacted


Name Redacted 13517
Address Redacted


Name Redacted 13518
Address Redacted


Name Redacted 13519
Address Redacted


Name Redacted 1352
Address Redacted


Name Redacted 13520
Address Redacted


Name Redacted 13521
Address Redacted
```

Name Redacted 13522
Address Redacted

Name Redacted 13523
Address Redacted

Name Redacted 13524
Address Redacted

Name Redacted 13525
Address Redacted

Name Redacted 13526
Address Redacted

Name Redacted 13527
Address Redacted

Name Redacted 13528
Address Redacted

Name Redacted 13529
Address Redacted

Name Redacted 1353
Address Redacted

Name Redacted 13530
Address Redacted

Name Redacted 13531
Address Redacted

Name Redacted 13532
Address Redacted

Name Redacted 13533
Address Redacted

Name Redacted 13534
Address Redacted

Name Redacted 13535
Address Redacted

Name Redacted 13536
Address Redacted

Name Redacted 13537
Address Redacted

Name Redacted 13538
Address Redacted

Name Redacted 13539
Address Redacted

Name Redacted 1354
Address Redacted

Name Redacted 13540
Address Redacted

Name Redacted 13541
Address Redacted

Name Redacted 13542
Address Redacted

Name Redacted 13543
Address Redacted

Name Redacted 13544
Address Redacted


Name Redacted 13545
Address Redacted


Name Redacted 13546
Address Redacted


Name Redacted 13547
Address Redacted


Name Redacted 13548
Address Redacted


Name Redacted 13549
Address Redacted


Name Redacted 1355
Address Redacted


Name Redacted 13550
Address Redacted


Name Redacted 13551
Address Redacted


Name Redacted 13552
Address Redacted


Name Redacted 13553
Address Redacted


Name Redacted 13554
Address Redacted

Name Redacted 13555
Address Redacted

Name Redacted 13556
Address Redacted

Name Redacted 13557
Address Redacted

Name Redacted 13558
Address Redacted

Name Redacted 13559
Address Redacted

Name Redacted 1356
Address Redacted

Name Redacted 13560
Address Redacted

Name Redacted 13561
Address Redacted

Name Redacted 13562
Address Redacted

Name Redacted 13563
Address Redacted

Name Redacted 13564
Address Redacted

Name Redacted 13565
Address Redacted

Name Redacted 13566
Address Redacted

Name Redacted 13567
Address Redacted

Name Redacted 13568
Address Redacted

Name Redacted 13569
Address Redacted

Name Redacted 1357
Address Redacted

Name Redacted 13570
Address Redacted

Name Redacted 13571
Address Redacted

Name Redacted 13572
Address Redacted

Name Redacted 13573
Address Redacted

Name Redacted 13574
Address Redacted

Name Redacted 13575
Address Redacted

Name Redacted 13576
Address Redacted

Name Redacted 13577
Address Redacted

Name Redacted 13578
Address Redacted

Name Redacted 13579
Address Redacted

Name Redacted 1358
Address Redacted

Name Redacted 13580
Address Redacted

Name Redacted 13581
Address Redacted

Name Redacted 13582
Address Redacted

Name Redacted 13583
Address Redacted

Name Redacted 13584
Address Redacted

Name Redacted 13585
Address Redacted

Name Redacted 13586
Address Redacted

Name Redacted 13587
Address Redacted

Name Redacted 13588
Address Redacted

Name Redacted 13589
Address Redacted

Name Redacted 1359
Address Redacted

Name Redacted 13590
Address Redacted

Name Redacted 13591
Address Redacted

Name Redacted 13592
Address Redacted

Name Redacted 13593
Address Redacted

Name Redacted 13594
Address Redacted

Name Redacted 13595
Address Redacted

Name Redacted 13596
Address Redacted

Name Redacted 13597
Address Redacted

Name Redacted 13598
Address Redacted

Name Redacted 13599
Address Redacted


Name Redacted 1360
Address Redacted


Name Redacted 13600
Address Redacted


Name Redacted 13601
Address Redacted


Name Redacted 13602
Address Redacted


Name Redacted 13603
Address Redacted


Name Redacted 13604
Address Redacted


Name Redacted 13605
Address Redacted


Name Redacted 13606
Address Redacted


Name Redacted 13607
Address Redacted


Name Redacted 13608
Address Redacted


Name Redacted 13609
Address Redacted

Name Redacted 1361
Address Redacted

Name Redacted 13610
Address Redacted

Name Redacted 13611
Address Redacted

Name Redacted 13612
Address Redacted

Name Redacted 13613
Address Redacted

Name Redacted 13614
Address Redacted

Name Redacted 13615
Address Redacted

Name Redacted 13616
Address Redacted

Name Redacted 13617
Address Redacted

Name Redacted 13618
Address Redacted

Name Redacted 13619
Address Redacted

Name Redacted 1362
Address Redacted

Name Redacted 13620
Address Redacted

Name Redacted 13621
Address Redacted

Name Redacted 13622
Address Redacted

Name Redacted 13623
Address Redacted

Name Redacted 13624
Address Redacted

Name Redacted 13625
Address Redacted

Name Redacted 13626
Address Redacted

Name Redacted 13627
Address Redacted

Name Redacted 13628
Address Redacted

Name Redacted 13629
Address Redacted

Name Redacted 1363
Address Redacted

Name Redacted 13630
Address Redacted

Name Redacted 13631
Address Redacted

Name Redacted 13632
Address Redacted

Name Redacted 13633
Address Redacted

Name Redacted 13634
Address Redacted

Name Redacted 13635
Address Redacted

Name Redacted 13636
Address Redacted

Name Redacted 13637
Address Redacted

Name Redacted 13638
Address Redacted

Name Redacted 13639
Address Redacted

Name Redacted 1364
Address Redacted

Name Redacted 13640
Address Redacted

Name Redacted 13641
Address Redacted

Name Redacted 13642
Address Redacted

Name Redacted 13643
Address Redacted

Name Redacted 13644
Address Redacted

Name Redacted 13645
Address Redacted

Name Redacted 13646
Address Redacted

Name Redacted 13647
Address Redacted

Name Redacted 13648
Address Redacted

Name Redacted 13649
Address Redacted

Name Redacted 1365
Address Redacted

Name Redacted 13650
Address Redacted

Name Redacted 13651
Address Redacted

Name Redacted 13652
Address Redacted

Name Redacted 13653
Address Redacted

Name Redacted 13654
Address Redacted

Name Redacted 13655
Address Redacted

Name Redacted 13656
Address Redacted

Name Redacted 13657
Address Redacted

Name Redacted 13658
Address Redacted

Name Redacted 13659
Address Redacted

Name Redacted 1366
Address Redacted

Name Redacted 13660
Address Redacted

Name Redacted 13661
Address Redacted

Name Redacted 13662
Address Redacted

Name Redacted 13663
Address Redacted

Name Redacted 13664
Address Redacted


Name Redacted 13665
Address Redacted


Name Redacted 13666
Address Redacted


Name Redacted 13667
Address Redacted


Name Redacted 13668
Address Redacted


Name Redacted 13669
Address Redacted


Name Redacted 1367
Address Redacted


Name Redacted 13670
Address Redacted


Name Redacted 13671
Address Redacted


Name Redacted 13672
Address Redacted


Name Redacted 13673
Address Redacted


Name Redacted 13674
Address Redacted

Name Redacted 13675
Address Redacted

Name Redacted 13676
Address Redacted

Name Redacted 13677
Address Redacted

Name Redacted 13678
Address Redacted

Name Redacted 13679
Address Redacted

Name Redacted 1368
Address Redacted

Name Redacted 13680
Address Redacted

Name Redacted 13681
Address Redacted

Name Redacted 13682
Address Redacted

Name Redacted 13683
Address Redacted

Name Redacted 13684
Address Redacted

Name Redacted 13685
Address Redacted

Name Redacted 13686
Address Redacted

Name Redacted 13687
Address Redacted

Name Redacted 13688
Address Redacted

Name Redacted 13689
Address Redacted

Name Redacted 1369
Address Redacted

Name Redacted 13690
Address Redacted

Name Redacted 13691
Address Redacted

Name Redacted 13692
Address Redacted

Name Redacted 13693
Address Redacted

Name Redacted 13694
Address Redacted

Name Redacted 13695
Address Redacted

Name Redacted 13696
Address Redacted

Name Redacted 13697
Address Redacted

Name Redacted 13698
Address Redacted

Name Redacted 13699
Address Redacted

Name Redacted 1370
Address Redacted

Name Redacted 13700
Address Redacted

Name Redacted 13701
Address Redacted

Name Redacted 13702
Address Redacted

Name Redacted 13703
Address Redacted

Name Redacted 13704
Address Redacted

Name Redacted 13705
Address Redacted

Name Redacted 13706
Address Redacted

Name Redacted 13707
Address Redacted

Name Redacted 13708
Address Redacted

Name Redacted 13709
Address Redacted

Name Redacted 1371
Address Redacted

Name Redacted 13710
Address Redacted

Name Redacted 13711
Address Redacted

Name Redacted 13712
Address Redacted

Name Redacted 13713
Address Redacted

Name Redacted 13714
Address Redacted

Name Redacted 13715
Address Redacted

Name Redacted 13716
Address Redacted

Name Redacted 13717
Address Redacted

Name Redacted 13718
Address Redacted

Name Redacted 13719
Address Redacted


Name Redacted 1372
Address Redacted


Name Redacted 13720
Address Redacted


Name Redacted 13721
Address Redacted


Name Redacted 13722
Address Redacted


Name Redacted 13723
Address Redacted


Name Redacted 13724
Address Redacted


Name Redacted 13725
Address Redacted


Name Redacted 13726
Address Redacted


Name Redacted 13727
Address Redacted


Name Redacted 13728
Address Redacted


Name Redacted 13729
Address Redacted

Name Redacted 1373
Address Redacted

Name Redacted 13730
Address Redacted

Name Redacted 13731
Address Redacted

Name Redacted 13732
Address Redacted

Name Redacted 13733
Address Redacted

Name Redacted 13734
Address Redacted

Name Redacted 13735
Address Redacted

Name Redacted 13736
Address Redacted

Name Redacted 13737
Address Redacted

Name Redacted 13738
Address Redacted

Name Redacted 13739
Address Redacted

Name Redacted 1374
Address Redacted

```
Name Redacted 13740
Address Redacted


Name Redacted 13741
Address Redacted


Name Redacted 13742
Address Redacted


Name Redacted 13743
Address Redacted


Name Redacted 13744
Address Redacted


Name Redacted 13745
Address Redacted


Name Redacted 13746
Address Redacted


Name Redacted 13747
Address Redacted


Name Redacted 13748
Address Redacted


Name Redacted 13749
Address Redacted


Name Redacted 1375
Address Redacted


Name Redacted 13750
Address Redacted
```

Name Redacted 13751
Address Redacted

Name Redacted 13752
Address Redacted

Name Redacted 13753
Address Redacted

Name Redacted 13754
Address Redacted

Name Redacted 13755
Address Redacted

Name Redacted 13756
Address Redacted

Name Redacted 13757
Address Redacted

Name Redacted 13758
Address Redacted

Name Redacted 13759
Address Redacted

Name Redacted 1376
Address Redacted

Name Redacted 13760
Address Redacted

Name Redacted 13761
Address Redacted

```
Name Redacted 13762
Address Redacted


Name Redacted 13763
Address Redacted


Name Redacted 13764
Address Redacted


Name Redacted 13765
Address Redacted


Name Redacted 13766
Address Redacted


Name Redacted 13767
Address Redacted


Name Redacted 13768
Address Redacted


Name Redacted 13769
Address Redacted


Name Redacted 1377
Address Redacted


Name Redacted 13770
Address Redacted


Name Redacted 13771
Address Redacted


Name Redacted 13772
Address Redacted
```

```
Name Redacted 13773
Address Redacted


Name Redacted 13774
Address Redacted


Name Redacted 13775
Address Redacted


Name Redacted 13776
Address Redacted


Name Redacted 13777
Address Redacted


Name Redacted 13778
Address Redacted


Name Redacted 13779
Address Redacted


Name Redacted 1378
Address Redacted


Name Redacted 13780
Address Redacted


Name Redacted 13781
Address Redacted


Name Redacted 13782
Address Redacted


Name Redacted 13783
Address Redacted
```

Name Redacted 13784
Address Redacted

Name Redacted 13785
Address Redacted

Name Redacted 13786
Address Redacted

Name Redacted 13787
Address Redacted

Name Redacted 13788
Address Redacted

Name Redacted 13789
Address Redacted

Name Redacted 1379
Address Redacted

Name Redacted 13790
Address Redacted

Name Redacted 13791
Address Redacted

Name Redacted 13792
Address Redacted

Name Redacted 13793
Address Redacted

Name Redacted 13794
Address Redacted

Name Redacted 13795
Address Redacted

Name Redacted 13796
Address Redacted

Name Redacted 13797
Address Redacted

Name Redacted 13798
Address Redacted

Name Redacted 13799
Address Redacted

Name Redacted 1380
Address Redacted

Name Redacted 13800
Address Redacted

Name Redacted 13801
Address Redacted

Name Redacted 13802
Address Redacted

Name Redacted 13803
Address Redacted

Name Redacted 13804
Address Redacted

Name Redacted 13805
Address Redacted

Name Redacted 13806
Address Redacted

Name Redacted 13807
Address Redacted

Name Redacted 13808
Address Redacted

Name Redacted 13809
Address Redacted

Name Redacted 1381
Address Redacted

Name Redacted 13810
Address Redacted

Name Redacted 13811
Address Redacted

Name Redacted 13812
Address Redacted

Name Redacted 13813
Address Redacted

Name Redacted 13814
Address Redacted

Name Redacted 13815
Address Redacted

Name Redacted 13816
Address Redacted

Name Redacted 13817
Address Redacted

Name Redacted 13818
Address Redacted

Name Redacted 13819
Address Redacted

Name Redacted 1382
Address Redacted

Name Redacted 13820
Address Redacted

Name Redacted 13821
Address Redacted

Name Redacted 13822
Address Redacted

Name Redacted 13823
Address Redacted

Name Redacted 13824
Address Redacted

Name Redacted 13825
Address Redacted

Name Redacted 13826
Address Redacted

Name Redacted 13827
Address Redacted

Name Redacted 13828
Address Redacted

Name Redacted 13829
Address Redacted

Name Redacted 1383
Address Redacted

Name Redacted 13830
Address Redacted

Name Redacted 13831
Address Redacted

Name Redacted 13832
Address Redacted

Name Redacted 13833
Address Redacted

Name Redacted 13834
Address Redacted

Name Redacted 13835
Address Redacted

Name Redacted 13836
Address Redacted

Name Redacted 13837
Address Redacted

Name Redacted 13838
Address Redacted

Name Redacted 13839
Address Redacted

Name Redacted 1384
Address Redacted

Name Redacted 13840
Address Redacted

Name Redacted 13841
Address Redacted

Name Redacted 13842
Address Redacted

Name Redacted 13843
Address Redacted

Name Redacted 13844
Address Redacted

Name Redacted 13845
Address Redacted

Name Redacted 13846
Address Redacted

Name Redacted 13847
Address Redacted

Name Redacted 13848
Address Redacted

Name Redacted 13849
Address Redacted

Name Redacted 1385
Address Redacted

Name Redacted 13850
Address Redacted

Name Redacted 13851
Address Redacted

Name Redacted 13852
Address Redacted

Name Redacted 13853
Address Redacted

Name Redacted 13854
Address Redacted

Name Redacted 13855
Address Redacted

Name Redacted 13856
Address Redacted

Name Redacted 13857
Address Redacted

Name Redacted 13858
Address Redacted

Name Redacted 13859
Address Redacted

Name Redacted 1386
Address Redacted

Name Redacted 13860
Address Redacted

Name Redacted 13861
Address Redacted

Name Redacted 13862
Address Redacted

Name Redacted 13863
Address Redacted

Name Redacted 13864
Address Redacted

Name Redacted 13865
Address Redacted

Name Redacted 13866
Address Redacted

Name Redacted 13867
Address Redacted

Name Redacted 13868
Address Redacted

Name Redacted 13869
Address Redacted

Name Redacted 1387
Address Redacted

Name Redacted 13870
Address Redacted

Name Redacted 13871
Address Redacted

Name Redacted 13872
Address Redacted

Name Redacted 13873
Address Redacted

Name Redacted 13874
Address Redacted

Name Redacted 13875
Address Redacted

Name Redacted 13876
Address Redacted

Name Redacted 13877
Address Redacted

Name Redacted 13878
Address Redacted

Name Redacted 13879
Address Redacted

Name Redacted 1388
Address Redacted

Name Redacted 13880
Address Redacted

Name Redacted 13881
Address Redacted

Name Redacted 13882
Address Redacted

Name Redacted 13883
Address Redacted

Name Redacted 13884
Address Redacted

Name Redacted 13885
Address Redacted

Name Redacted 13886
Address Redacted

Name Redacted 13887
Address Redacted

Name Redacted 13888
Address Redacted

Name Redacted 13889
Address Redacted

Name Redacted 1389
Address Redacted

Name Redacted 13890
Address Redacted

Name Redacted 13891
Address Redacted

Name Redacted 13892
Address Redacted

Name Redacted 13893
Address Redacted

Name Redacted 13894
Address Redacted

Name Redacted 13895
Address Redacted

Name Redacted 13896
Address Redacted

Name Redacted 13897
Address Redacted

Name Redacted 13898
Address Redacted

Name Redacted 13899
Address Redacted

Name Redacted 1390
Address Redacted

Name Redacted 13900
Address Redacted

Name Redacted 13901
Address Redacted

Name Redacted 13902
Address Redacted

Name Redacted 13903
Address Redacted

Name Redacted 13904
Address Redacted

Name Redacted 13905
Address Redacted

Name Redacted 13906
Address Redacted

Name Redacted 13907
Address Redacted

Name Redacted 13908
Address Redacted

Name Redacted 13909
Address Redacted

Name Redacted 1391
Address Redacted

Name Redacted 13910
Address Redacted

Name Redacted 13911
Address Redacted

Name Redacted 13912
Address Redacted

Name Redacted 13913
Address Redacted

Name Redacted 13914
Address Redacted

Name Redacted 13915
Address Redacted

Name Redacted 13916
Address Redacted

Name Redacted 13917
Address Redacted

Name Redacted 13918
Address Redacted

Name Redacted 13919
Address Redacted

Name Redacted 1392
Address Redacted

Name Redacted 13920
Address Redacted

Name Redacted 13921
Address Redacted

Name Redacted 13922
Address Redacted

Name Redacted 13923
Address Redacted

Name Redacted 13924
Address Redacted

Name Redacted 13925
Address Redacted

Name Redacted 13926
Address Redacted

Name Redacted 13927
Address Redacted

Name Redacted 13928
Address Redacted

Name Redacted 13929
Address Redacted

Name Redacted 1393
Address Redacted

Name Redacted 13930
Address Redacted

Name Redacted 13931
Address Redacted

Name Redacted 13932
Address Redacted

Name Redacted 13933
Address Redacted

Name Redacted 13934
Address Redacted

Name Redacted 13935
Address Redacted

Name Redacted 13936
Address Redacted

Name Redacted 13937
Address Redacted

Name Redacted 13938
Address Redacted

Name Redacted 13939
Address Redacted

Name Redacted 1394
Address Redacted

Name Redacted 13940
Address Redacted

Name Redacted 13941
Address Redacted

Name Redacted 13942
Address Redacted

Name Redacted 13943
Address Redacted

Name Redacted 13944
Address Redacted

Name Redacted 13945
Address Redacted

Name Redacted 13946
Address Redacted

Name Redacted 13947
Address Redacted

Name Redacted 13948
Address Redacted

Name Redacted 13949
Address Redacted

Name Redacted 1395
Address Redacted

Name Redacted 13950
Address Redacted

Name Redacted 13951
Address Redacted

Name Redacted 13952
Address Redacted

Name Redacted 13953
Address Redacted

Name Redacted 13954
Address Redacted

Name Redacted 13955
Address Redacted

Name Redacted 13956
Address Redacted

Name Redacted 13957
Address Redacted

Name Redacted 13958
Address Redacted

Name Redacted 13959
Address Redacted

Name Redacted 1396
Address Redacted

Name Redacted 13960
Address Redacted

Name Redacted 13961
Address Redacted

Name Redacted 13962
Address Redacted

Name Redacted 13963
Address Redacted

Name Redacted 13964
Address Redacted

Name Redacted 13965
Address Redacted

Name Redacted 13966
Address Redacted

Name Redacted 13967
Address Redacted

Name Redacted 13968
Address Redacted

Name Redacted 13969
Address Redacted

Name Redacted 1397
Address Redacted

Name Redacted 13970
Address Redacted

Name Redacted 13971
Address Redacted

Name Redacted 13972
Address Redacted

Name Redacted 13973
Address Redacted

Name Redacted 13974
Address Redacted

Name Redacted 13975
Address Redacted

Name Redacted 13976
Address Redacted

Name Redacted 13977
Address Redacted

Name Redacted 13978
Address Redacted

Name Redacted 13979
Address Redacted

Name Redacted 1398
Address Redacted

Name Redacted 13980
Address Redacted

Name Redacted 13981
Address Redacted

Name Redacted 13982
Address Redacted

Name Redacted 13983
Address Redacted

Name Redacted 13984
Address Redacted

Name Redacted 13985
Address Redacted

Name Redacted 13986
Address Redacted

Name Redacted 13987
Address Redacted

Name Redacted 13988
Address Redacted

Name Redacted 13989
Address Redacted

Name Redacted 1399
Address Redacted

Name Redacted 13990
Address Redacted

Name Redacted 13991
Address Redacted

Name Redacted 13992
Address Redacted

Name Redacted 13993
Address Redacted

Name Redacted 13994
Address Redacted

Name Redacted 13995
Address Redacted

Name Redacted 13996
Address Redacted

Name Redacted 13997
Address Redacted

Name Redacted 13998
Address Redacted

Name Redacted 13999
Address Redacted

Name Redacted 1400
Address Redacted

Name Redacted 14000
Address Redacted

Name Redacted 14001
Address Redacted

Name Redacted 14002
Address Redacted

Name Redacted 14003
Address Redacted

Name Redacted 14004
Address Redacted

Name Redacted 14005
Address Redacted

Name Redacted 14006
Address Redacted

Name Redacted 14007
Address Redacted

Name Redacted 14008
Address Redacted

Name Redacted 14009
Address Redacted

Name Redacted 1401
Address Redacted

Name Redacted 14010
Address Redacted

Name Redacted 14011
Address Redacted

Name Redacted 14012
Address Redacted

Name Redacted 14013
Address Redacted

Name Redacted 14014
Address Redacted

Name Redacted 14015
Address Redacted

Name Redacted 14016
Address Redacted

Name Redacted 14017
Address Redacted

Name Redacted 14018
Address Redacted

Name Redacted 14019
Address Redacted

Name Redacted 1402
Address Redacted

Name Redacted 14020
Address Redacted

Name Redacted 14021
Address Redacted

Name Redacted 14022
Address Redacted

Name Redacted 14023
Address Redacted

```
Name Redacted 14024
Address Redacted


Name Redacted 14025
Address Redacted


Name Redacted 14026
Address Redacted


Name Redacted 14027
Address Redacted


Name Redacted 14028
Address Redacted


Name Redacted 14029
Address Redacted


Name Redacted 1403
Address Redacted


Name Redacted 14030
Address Redacted


Name Redacted 14031
Address Redacted


Name Redacted 14032
Address Redacted


Name Redacted 14033
Address Redacted


Name Redacted 14034
Address Redacted
```

Name Redacted 14035
Address Redacted

Name Redacted 14036
Address Redacted

Name Redacted 14037
Address Redacted

Name Redacted 14038
Address Redacted

Name Redacted 14039
Address Redacted

Name Redacted 1404
Address Redacted

Name Redacted 14040
Address Redacted

Name Redacted 14041
Address Redacted

Name Redacted 14042
Address Redacted

Name Redacted 14043
Address Redacted

Name Redacted 14044
Address Redacted

Name Redacted 14045
Address Redacted

Name Redacted 14046
Address Redacted

Name Redacted 14047
Address Redacted

Name Redacted 14048
Address Redacted

Name Redacted 14049
Address Redacted

Name Redacted 1405
Address Redacted

Name Redacted 14050
Address Redacted

Name Redacted 14051
Address Redacted

Name Redacted 14052
Address Redacted

Name Redacted 14053
Address Redacted

Name Redacted 14054
Address Redacted

Name Redacted 14055
Address Redacted

Name Redacted 14056
Address Redacted

Name Redacted 14057
Address Redacted

Name Redacted 14058
Address Redacted

Name Redacted 14059
Address Redacted

Name Redacted 1406
Address Redacted

Name Redacted 14060
Address Redacted

Name Redacted 14061
Address Redacted

Name Redacted 14062
Address Redacted

Name Redacted 14063
Address Redacted

Name Redacted 14064
Address Redacted

Name Redacted 14065
Address Redacted

Name Redacted 14066
Address Redacted

Name Redacted 14067
Address Redacted

Name Redacted 14068
Address Redacted

Name Redacted 14069
Address Redacted

Name Redacted 1407
Address Redacted

Name Redacted 14070
Address Redacted

Name Redacted 14071
Address Redacted

Name Redacted 14072
Address Redacted

Name Redacted 14073
Address Redacted

Name Redacted 14074
Address Redacted

Name Redacted 14075
Address Redacted

Name Redacted 14076
Address Redacted

Name Redacted 14077
Address Redacted

Name Redacted 14078
Address Redacted

Name Redacted 14079
Address Redacted


Name Redacted 1408
Address Redacted


Name Redacted 14080
Address Redacted


Name Redacted 14081
Address Redacted


Name Redacted 14082
Address Redacted


Name Redacted 14083
Address Redacted


Name Redacted 14084
Address Redacted


Name Redacted 14085
Address Redacted


Name Redacted 14086
Address Redacted


Name Redacted 14087
Address Redacted


Name Redacted 14088
Address Redacted


Name Redacted 14089
Address Redacted

Name Redacted 1409
Address Redacted

Name Redacted 14090
Address Redacted

Name Redacted 14091
Address Redacted

Name Redacted 14092
Address Redacted

Name Redacted 14093
Address Redacted

Name Redacted 14094
Address Redacted

Name Redacted 14095
Address Redacted

Name Redacted 14096
Address Redacted

Name Redacted 14097
Address Redacted

Name Redacted 14098
Address Redacted

Name Redacted 14099
Address Redacted

Name Redacted 1410
Address Redacted

Name Redacted 14100
Address Redacted

Name Redacted 14101
Address Redacted

Name Redacted 14102
Address Redacted

Name Redacted 14103
Address Redacted

Name Redacted 14104
Address Redacted

Name Redacted 14105
Address Redacted

Name Redacted 14106
Address Redacted

Name Redacted 14107
Address Redacted

Name Redacted 14108
Address Redacted

Name Redacted 14109
Address Redacted

Name Redacted 1411
Address Redacted

Name Redacted 14110
Address Redacted

Name Redacted 14111
Address Redacted

Name Redacted 14112
Address Redacted

Name Redacted 14113
Address Redacted

Name Redacted 14114
Address Redacted

Name Redacted 14115
Address Redacted

Name Redacted 14116
Address Redacted

Name Redacted 14117
Address Redacted

Name Redacted 14118
Address Redacted

Name Redacted 14119
Address Redacted

Name Redacted 1412
Address Redacted

Name Redacted 14120
Address Redacted

Name Redacted 14121
Address Redacted

Name Redacted 14122
Address Redacted

Name Redacted 14123
Address Redacted

Name Redacted 14124
Address Redacted

Name Redacted 14125
Address Redacted

Name Redacted 14126
Address Redacted

Name Redacted 14127
Address Redacted

Name Redacted 14128
Address Redacted

Name Redacted 14129
Address Redacted

Name Redacted 1413
Address Redacted

Name Redacted 14130
Address Redacted

Name Redacted 14131
Address Redacted

Name Redacted 14132
Address Redacted

Name Redacted 14133
Address Redacted

Name Redacted 14134
Address Redacted

Name Redacted 14135
Address Redacted

Name Redacted 14136
Address Redacted

Name Redacted 14137
Address Redacted

Name Redacted 14138
Address Redacted

Name Redacted 14139
Address Redacted

Name Redacted 1414
Address Redacted

Name Redacted 14140
Address Redacted

Name Redacted 14141
Address Redacted

Name Redacted 14142
Address Redacted

Name Redacted 14143
Address Redacted

Name Redacted 14144
Address Redacted

Name Redacted 14145
Address Redacted

Name Redacted 14146
Address Redacted

Name Redacted 14147
Address Redacted

Name Redacted 14148
Address Redacted

Name Redacted 14149
Address Redacted

Name Redacted 1415
Address Redacted

Name Redacted 14150
Address Redacted

Name Redacted 14151
Address Redacted

Name Redacted 14152
Address Redacted

Name Redacted 14153
Address Redacted

Name Redacted 14154
Address Redacted

Name Redacted 14155
Address Redacted

Name Redacted 14156
Address Redacted

Name Redacted 14157
Address Redacted

Name Redacted 14158
Address Redacted

Name Redacted 14159
Address Redacted

Name Redacted 1416
Address Redacted

Name Redacted 14160
Address Redacted

Name Redacted 14161
Address Redacted

Name Redacted 14162
Address Redacted

Name Redacted 14163
Address Redacted

Name Redacted 14164
Address Redacted

Name Redacted 14165
Address Redacted

Name Redacted 14166
Address Redacted

Name Redacted 14167
Address Redacted

Name Redacted 14168
Address Redacted

Name Redacted 14169
Address Redacted

Name Redacted 1417
Address Redacted

Name Redacted 14170
Address Redacted

Name Redacted 14171
Address Redacted

Name Redacted 14172
Address Redacted

Name Redacted 14173
Address Redacted

Name Redacted 14174
Address Redacted

Name Redacted 14175
Address Redacted

Name Redacted 14176
Address Redacted

Name Redacted 14177
Address Redacted

Name Redacted 14178
Address Redacted

Name Redacted 14179
Address Redacted

Name Redacted 1418
Address Redacted

Name Redacted 14180
Address Redacted

Name Redacted 14181
Address Redacted

Name Redacted 14182
Address Redacted

Name Redacted 14183
Address Redacted

Name Redacted 14184
Address Redacted

Name Redacted 14185
Address Redacted

Name Redacted 14186
Address Redacted

Name Redacted 14187
Address Redacted

```
Name Redacted 14188
Address Redacted


Name Redacted 14189
Address Redacted


Name Redacted 1419
Address Redacted


Name Redacted 14190
Address Redacted


Name Redacted 14191
Address Redacted


Name Redacted 14192
Address Redacted


Name Redacted 14193
Address Redacted


Name Redacted 14194
Address Redacted


Name Redacted 14195
Address Redacted


Name Redacted 14196
Address Redacted


Name Redacted 14197
Address Redacted


Name Redacted 14198
Address Redacted
```

Name Redacted 14199
Address Redacted

Name Redacted 1420
Address Redacted

Name Redacted 14200
Address Redacted

Name Redacted 14201
Address Redacted

Name Redacted 14202
Address Redacted

Name Redacted 14203
Address Redacted

Name Redacted 14204
Address Redacted

Name Redacted 14205
Address Redacted

Name Redacted 14206
Address Redacted

Name Redacted 14207
Address Redacted

Name Redacted 14208
Address Redacted

Name Redacted 14209
Address Redacted

Name Redacted 1421
Address Redacted

Name Redacted 14210
Address Redacted

Name Redacted 14211
Address Redacted

Name Redacted 14212
Address Redacted

Name Redacted 14213
Address Redacted

Name Redacted 14214
Address Redacted

Name Redacted 14215
Address Redacted

Name Redacted 14216
Address Redacted

Name Redacted 14217
Address Redacted

Name Redacted 14218
Address Redacted

Name Redacted 14219
Address Redacted

Name Redacted 1422
Address Redacted

Name Redacted 14220
Address Redacted

Name Redacted 14221
Address Redacted

Name Redacted 14222
Address Redacted

Name Redacted 14223
Address Redacted

Name Redacted 14224
Address Redacted

Name Redacted 14225
Address Redacted

Name Redacted 14226
Address Redacted

Name Redacted 14227
Address Redacted

Name Redacted 14228
Address Redacted

Name Redacted 14229
Address Redacted

Name Redacted 1423
Address Redacted

Name Redacted 14230
Address Redacted

Name Redacted 14231
Address Redacted

Name Redacted 14232
Address Redacted

Name Redacted 14233
Address Redacted

Name Redacted 14234
Address Redacted

Name Redacted 14235
Address Redacted

Name Redacted 14236
Address Redacted

Name Redacted 14237
Address Redacted

Name Redacted 14238
Address Redacted

Name Redacted 14239
Address Redacted

Name Redacted 1424
Address Redacted

Name Redacted 14240
Address Redacted

Name Redacted 14241
Address Redacted

Name Redacted 14242
Address Redacted

Name Redacted 14243
Address Redacted

Name Redacted 14244
Address Redacted

Name Redacted 14245
Address Redacted

Name Redacted 14246
Address Redacted

Name Redacted 14247
Address Redacted

Name Redacted 14248
Address Redacted

Name Redacted 14249
Address Redacted

Name Redacted 1425
Address Redacted

Name Redacted 14250
Address Redacted

Name Redacted 14251
Address Redacted

Name Redacted 14252
Address Redacted

Name Redacted 14253
Address Redacted

Name Redacted 14254
Address Redacted

Name Redacted 14255
Address Redacted

Name Redacted 14256
Address Redacted

Name Redacted 14257
Address Redacted

Name Redacted 14258
Address Redacted

Name Redacted 14259
Address Redacted

Name Redacted 1426
Address Redacted

Name Redacted 14260
Address Redacted

Name Redacted 14261
Address Redacted

Name Redacted 14262
Address Redacted

Name Redacted 14263
Address Redacted

Name Redacted 14264
Address Redacted

Name Redacted 14265
Address Redacted

Name Redacted 14266
Address Redacted

Name Redacted 14267
Address Redacted

Name Redacted 14268
Address Redacted

Name Redacted 14269
Address Redacted

Name Redacted 1427
Address Redacted

Name Redacted 14270
Address Redacted

Name Redacted 14271
Address Redacted

Name Redacted 14272
Address Redacted

Name Redacted 14273
Address Redacted

Name Redacted 14274
Address Redacted

Name Redacted 14275
Address Redacted

Name Redacted 14276
Address Redacted

Name Redacted 14277
Address Redacted

Name Redacted 14278
Address Redacted

Name Redacted 14279
Address Redacted

Name Redacted 1428
Address Redacted

Name Redacted 14280
Address Redacted

Name Redacted 14281
Address Redacted

Name Redacted 14282
Address Redacted

Name Redacted 14283
Address Redacted

Name Redacted 14284
Address Redacted

Name Redacted 14285
Address Redacted

Name Redacted 14286
Address Redacted

Name Redacted 14287
Address Redacted

Name Redacted 14288
Address Redacted

Name Redacted 14289
Address Redacted

Name Redacted 1429
Address Redacted

Name Redacted 14290
Address Redacted

Name Redacted 14291
Address Redacted

Name Redacted 14292
Address Redacted

Name Redacted 14293
Address Redacted

Name Redacted 14294
Address Redacted

Name Redacted 14295
Address Redacted

Name Redacted 14296
Address Redacted

Name Redacted 14297
Address Redacted

Name Redacted 14298
Address Redacted

Name Redacted 14299
Address Redacted

Name Redacted 1430
Address Redacted

Name Redacted 14300
Address Redacted

Name Redacted 14301
Address Redacted

Name Redacted 14302
Address Redacted

Name Redacted 14303
Address Redacted

Name Redacted 14304
Address Redacted

Name Redacted 14305
Address Redacted

Name Redacted 14306
Address Redacted

Name Redacted 14307
Address Redacted

Name Redacted 14308
Address Redacted

Name Redacted 14309
Address Redacted

Name Redacted 1431
Address Redacted

Name Redacted 14310
Address Redacted

Name Redacted 14311
Address Redacted

Name Redacted 14312
Address Redacted

Name Redacted 14313
Address Redacted

Name Redacted 14314
Address Redacted

Name Redacted 14315
Address Redacted

Name Redacted 14316
Address Redacted

Name Redacted 14317
Address Redacted

Name Redacted 14318
Address Redacted

Name Redacted 14319
Address Redacted


Name Redacted 1432
Address Redacted


Name Redacted 14320
Address Redacted


Name Redacted 14321
Address Redacted


Name Redacted 14322
Address Redacted


Name Redacted 14323
Address Redacted


Name Redacted 14324
Address Redacted


Name Redacted 14325
Address Redacted


Name Redacted 14326
Address Redacted


Name Redacted 14327
Address Redacted


Name Redacted 14328
Address Redacted


Name Redacted 14329
Address Redacted

Name Redacted 1433
Address Redacted

Name Redacted 14330
Address Redacted

Name Redacted 14331
Address Redacted

Name Redacted 14332
Address Redacted

Name Redacted 14333
Address Redacted

Name Redacted 14334
Address Redacted

Name Redacted 14335
Address Redacted

Name Redacted 14336
Address Redacted

Name Redacted 14337
Address Redacted

Name Redacted 14338
Address Redacted

Name Redacted 14339
Address Redacted

Name Redacted 1434
Address Redacted

Name Redacted 14340
Address Redacted

Name Redacted 14341
Address Redacted

Name Redacted 14342
Address Redacted

Name Redacted 14343
Address Redacted

Name Redacted 14344
Address Redacted

Name Redacted 14345
Address Redacted

Name Redacted 14346
Address Redacted

Name Redacted 14347
Address Redacted

Name Redacted 14348
Address Redacted

Name Redacted 14349
Address Redacted

Name Redacted 1435
Address Redacted

Name Redacted 14350
Address Redacted

Name Redacted 14351
Address Redacted

Name Redacted 14352
Address Redacted

Name Redacted 14353
Address Redacted

Name Redacted 14354
Address Redacted

Name Redacted 14355
Address Redacted

Name Redacted 14356
Address Redacted

Name Redacted 14357
Address Redacted

Name Redacted 14358
Address Redacted

Name Redacted 14359
Address Redacted

Name Redacted 1436
Address Redacted

Name Redacted 14360
Address Redacted

Name Redacted 14361
Address Redacted

Name Redacted 14362
Address Redacted

Name Redacted 14363
Address Redacted

Name Redacted 14364
Address Redacted

Name Redacted 14365
Address Redacted

Name Redacted 14366
Address Redacted

Name Redacted 14367
Address Redacted

Name Redacted 14368
Address Redacted

Name Redacted 14369
Address Redacted

Name Redacted 1437
Address Redacted

Name Redacted 14370
Address Redacted

Name Redacted 14371
Address Redacted

Name Redacted 14372
Address Redacted

Name Redacted 14373
Address Redacted

Name Redacted 14374
Address Redacted

Name Redacted 14375
Address Redacted

Name Redacted 14376
Address Redacted

Name Redacted 14377
Address Redacted

Name Redacted 14378
Address Redacted

Name Redacted 14379
Address Redacted

Name Redacted 1438
Address Redacted

Name Redacted 14380
Address Redacted

Name Redacted 14381
Address Redacted

Name Redacted 14382
Address Redacted

Name Redacted 14383
Address Redacted

Name Redacted 14384
Address Redacted

Name Redacted 14385
Address Redacted

Name Redacted 14386
Address Redacted

Name Redacted 14387
Address Redacted

Name Redacted 14388
Address Redacted

Name Redacted 14389
Address Redacted

Name Redacted 1439
Address Redacted

Name Redacted 14390
Address Redacted

Name Redacted 14391
Address Redacted

Name Redacted 14392
Address Redacted

Name Redacted 14393
Address Redacted

Name Redacted 14394
Address Redacted

Name Redacted 14395
Address Redacted

Name Redacted 14396
Address Redacted

Name Redacted 14397
Address Redacted

Name Redacted 14398
Address Redacted

Name Redacted 14399
Address Redacted

Name Redacted 1440
Address Redacted

Name Redacted 14400
Address Redacted

Name Redacted 14401
Address Redacted

Name Redacted 14402
Address Redacted

Name Redacted 14403
Address Redacted

Name Redacted 14404
Address Redacted

Name Redacted 14405
Address Redacted

Name Redacted 14406
Address Redacted

Name Redacted 14407
Address Redacted

Name Redacted 14408
Address Redacted

Name Redacted 14409
Address Redacted

Name Redacted 1441
Address Redacted

Name Redacted 14410
Address Redacted

Name Redacted 14411
Address Redacted

Name Redacted 14412
Address Redacted

Name Redacted 14413
Address Redacted

Name Redacted 14414
Address Redacted

Name Redacted 14415
Address Redacted

Name Redacted 14416
Address Redacted

Name Redacted 14417
Address Redacted

Name Redacted 14418
Address Redacted

Name Redacted 14419
Address Redacted

Name Redacted 1442
Address Redacted

Name Redacted 14420
Address Redacted

Name Redacted 14421
Address Redacted

Name Redacted 14422
Address Redacted

Name Redacted 14423
Address Redacted

Name Redacted 14424
Address Redacted

Name Redacted 14425
Address Redacted

Name Redacted 14426
Address Redacted

Name Redacted 14427
Address Redacted

Name Redacted 14428
Address Redacted

Name Redacted 14429
Address Redacted

Name Redacted 1443
Address Redacted

Name Redacted 14430
Address Redacted

Name Redacted 14431
Address Redacted

Name Redacted 14432
Address Redacted

Name Redacted 14433
Address Redacted

Name Redacted 14434
Address Redacted

Name Redacted 14435
Address Redacted

Name Redacted 14436
Address Redacted

Name Redacted 14437
Address Redacted

Name Redacted 14438
Address Redacted

Name Redacted 14439
Address Redacted

Name Redacted 1444
Address Redacted

Name Redacted 14440
Address Redacted

Name Redacted 14441
Address Redacted

Name Redacted 14442
Address Redacted

Name Redacted 14443
Address Redacted

Name Redacted 14444
Address Redacted

Name Redacted 14445
Address Redacted

Name Redacted 14446
Address Redacted

Name Redacted 14447
Address Redacted

Name Redacted 14448
Address Redacted

Name Redacted 14449
Address Redacted

Name Redacted 1445
Address Redacted

Name Redacted 14450
Address Redacted

Name Redacted 14451
Address Redacted

Name Redacted 14452
Address Redacted

Name Redacted 14453
Address Redacted

Name Redacted 14454
Address Redacted

Name Redacted 14455
Address Redacted

Name Redacted 14456
Address Redacted

Name Redacted 14457
Address Redacted

Name Redacted 14458
Address Redacted

Name Redacted 14459
Address Redacted

Name Redacted 1446
Address Redacted

Name Redacted 14460
Address Redacted

Name Redacted 14461
Address Redacted

Name Redacted 14462
Address Redacted

Name Redacted 14463
Address Redacted

Name Redacted 14464
Address Redacted

Name Redacted 14465
Address Redacted

Name Redacted 14466
Address Redacted

Name Redacted 14467
Address Redacted

Name Redacted 14468
Address Redacted

Name Redacted 14469
Address Redacted

Name Redacted 1447
Address Redacted

Name Redacted 14470
Address Redacted

Name Redacted 14471
Address Redacted

Name Redacted 14472
Address Redacted

Name Redacted 14473
Address Redacted

Name Redacted 14474
Address Redacted

Name Redacted 14475
Address Redacted

Name Redacted 14476
Address Redacted

Name Redacted 14477
Address Redacted

Name Redacted 14478
Address Redacted

Name Redacted 14479
Address Redacted

Name Redacted 1448
Address Redacted

Name Redacted 14480
Address Redacted

Name Redacted 14481
Address Redacted

Name Redacted 14482
Address Redacted

Name Redacted 14483
Address Redacted

Name Redacted 14484
Address Redacted

Name Redacted 14485
Address Redacted

Name Redacted 14486
Address Redacted

Name Redacted 14487
Address Redacted

Name Redacted 14488
Address Redacted

Name Redacted 14489
Address Redacted

Name Redacted 1449
Address Redacted

Name Redacted 14490
Address Redacted

Name Redacted 14491
Address Redacted

Name Redacted 14492
Address Redacted

Name Redacted 14493
Address Redacted

Name Redacted 14494
Address Redacted

Name Redacted 14495
Address Redacted

Name Redacted 14496
Address Redacted

Name Redacted 14497
Address Redacted

Name Redacted 14498
Address Redacted

Name Redacted 14499
Address Redacted

Name Redacted 1450
Address Redacted

Name Redacted 14500
Address Redacted

Name Redacted 14501
Address Redacted

Name Redacted 14502
Address Redacted

Name Redacted 14503
Address Redacted

Name Redacted 14504
Address Redacted

Name Redacted 14505
Address Redacted

Name Redacted 14506
Address Redacted

Name Redacted 14507
Address Redacted

Name Redacted 14508
Address Redacted

Name Redacted 14509
Address Redacted

Name Redacted 1451
Address Redacted

Name Redacted 14510
Address Redacted

Name Redacted 14511
Address Redacted

Name Redacted 14512
Address Redacted

Name Redacted 14513
Address Redacted

Name Redacted 14514
Address Redacted

Name Redacted 14515
Address Redacted

Name Redacted 14516
Address Redacted

Name Redacted 14517
Address Redacted

Name Redacted 14518
Address Redacted

Name Redacted 14519
Address Redacted

Name Redacted 1452
Address Redacted

Name Redacted 14520
Address Redacted

Name Redacted 14521
Address Redacted

Name Redacted 14522
Address Redacted

Name Redacted 14523
Address Redacted

Name Redacted 14524
Address Redacted

Name Redacted 14525
Address Redacted

Name Redacted 14526
Address Redacted

Name Redacted 14527
Address Redacted

Name Redacted 14528
Address Redacted

Name Redacted 14529
Address Redacted

Name Redacted 1453
Address Redacted

Name Redacted 14530
Address Redacted

Name Redacted 14531
Address Redacted

Name Redacted 14532
Address Redacted

Name Redacted 14533
Address Redacted

Name Redacted 14534
Address Redacted

Name Redacted 14535
Address Redacted

Name Redacted 14536
Address Redacted

Name Redacted 14537
Address Redacted

Name Redacted 14538
Address Redacted

Name Redacted 14539
Address Redacted

Name Redacted 1454
Address Redacted

Name Redacted 14540
Address Redacted

Name Redacted 14541
Address Redacted

Name Redacted 14542
Address Redacted

Name Redacted 14543
Address Redacted

Name Redacted 14544
Address Redacted

Name Redacted 14545
Address Redacted

Name Redacted 14546
Address Redacted

Name Redacted 14547
Address Redacted

Name Redacted 14548
Address Redacted

Name Redacted 14549
Address Redacted

Name Redacted 1455
Address Redacted

Name Redacted 14550
Address Redacted

Name Redacted 14551
Address Redacted

Name Redacted 14552
Address Redacted

Name Redacted 14553
Address Redacted

Name Redacted 14554
Address Redacted

Name Redacted 14555
Address Redacted

Name Redacted 14556
Address Redacted

Name Redacted 14557
Address Redacted

Name Redacted 14558
Address Redacted

Name Redacted 14559
Address Redacted

Name Redacted 1456
Address Redacted

Name Redacted 14560
Address Redacted

Name Redacted 14561
Address Redacted

Name Redacted 14562
Address Redacted

Name Redacted 14563
Address Redacted

Name Redacted 14564
Address Redacted

Name Redacted 14565
Address Redacted

Name Redacted 14566
Address Redacted

Name Redacted 14567
Address Redacted

Name Redacted 14568
Address Redacted

Name Redacted 14569
Address Redacted

```
Name Redacted 1457
Address Redacted


Name Redacted 14570
Address Redacted


Name Redacted 14571
Address Redacted


Name Redacted 14572
Address Redacted


Name Redacted 14573
Address Redacted


Name Redacted 14574
Address Redacted


Name Redacted 14575
Address Redacted


Name Redacted 14576
Address Redacted


Name Redacted 14577
Address Redacted


Name Redacted 14578
Address Redacted


Name Redacted 14579
Address Redacted


Name Redacted 1458
Address Redacted
```

Name Redacted 14580
Address Redacted

Name Redacted 14581
Address Redacted

Name Redacted 14582
Address Redacted

Name Redacted 14583
Address Redacted

Name Redacted 14584
Address Redacted

Name Redacted 14585
Address Redacted

Name Redacted 14586
Address Redacted

Name Redacted 14587
Address Redacted

Name Redacted 14588
Address Redacted

Name Redacted 14589
Address Redacted

Name Redacted 1459
Address Redacted

Name Redacted 14590
Address Redacted

Name Redacted 14591
Address Redacted

Name Redacted 14592
Address Redacted

Name Redacted 14593
Address Redacted

Name Redacted 14594
Address Redacted

Name Redacted 14595
Address Redacted

Name Redacted 14596
Address Redacted

Name Redacted 14597
Address Redacted

Name Redacted 14598
Address Redacted

Name Redacted 14599
Address Redacted

Name Redacted 1460
Address Redacted

Name Redacted 14600
Address Redacted

Name Redacted 14601
Address Redacted

Name Redacted 14602
Address Redacted

Name Redacted 14603
Address Redacted

Name Redacted 14604
Address Redacted

Name Redacted 14605
Address Redacted

Name Redacted 14606
Address Redacted

Name Redacted 14607
Address Redacted

Name Redacted 14608
Address Redacted

Name Redacted 14609
Address Redacted

Name Redacted 1461
Address Redacted

Name Redacted 14610
Address Redacted

Name Redacted 14611
Address Redacted

Name Redacted 14612
Address Redacted

Name Redacted 14613
Address Redacted

Name Redacted 14614
Address Redacted

Name Redacted 14615
Address Redacted

Name Redacted 14616
Address Redacted

Name Redacted 14617
Address Redacted

Name Redacted 14618
Address Redacted

Name Redacted 14619
Address Redacted

Name Redacted 1462
Address Redacted

Name Redacted 14620
Address Redacted

Name Redacted 14621
Address Redacted

Name Redacted 14622
Address Redacted

Name Redacted 14623
Address Redacted

Name Redacted 14624
Address Redacted

Name Redacted 14625
Address Redacted

Name Redacted 14626
Address Redacted

Name Redacted 14627
Address Redacted

Name Redacted 14628
Address Redacted

Name Redacted 14629
Address Redacted

Name Redacted 1463
Address Redacted

Name Redacted 14630
Address Redacted

Name Redacted 14631
Address Redacted

Name Redacted 14632
Address Redacted

Name Redacted 14633
Address Redacted

Name Redacted 14634
Address Redacted

Name Redacted 14635
Address Redacted

Name Redacted 14636
Address Redacted

Name Redacted 14637
Address Redacted

Name Redacted 14638
Address Redacted

Name Redacted 14639
Address Redacted

Name Redacted 1464
Address Redacted

Name Redacted 14640
Address Redacted

Name Redacted 14641
Address Redacted

Name Redacted 14642
Address Redacted

Name Redacted 14643
Address Redacted

Name Redacted 14644
Address Redacted

Name Redacted 14645
Address Redacted

Name Redacted 14646
Address Redacted

Name Redacted 14647
Address Redacted

Name Redacted 14648
Address Redacted

Name Redacted 14649
Address Redacted

Name Redacted 1465
Address Redacted

Name Redacted 14650
Address Redacted

Name Redacted 14651
Address Redacted

Name Redacted 14652
Address Redacted

Name Redacted 14653
Address Redacted

Name Redacted 14654
Address Redacted

Name Redacted 14655
Address Redacted

Name Redacted 14656
Address Redacted

Name Redacted 14657
Address Redacted


Name Redacted 14658
Address Redacted


Name Redacted 14659
Address Redacted


Name Redacted 1466
Address Redacted


Name Redacted 14660
Address Redacted


Name Redacted 14661
Address Redacted


Name Redacted 14662
Address Redacted


Name Redacted 14663
Address Redacted


Name Redacted 14664
Address Redacted


Name Redacted 14665
Address Redacted


Name Redacted 14666
Address Redacted


Name Redacted 14667
Address Redacted

Name Redacted 14668
Address Redacted

Name Redacted 14669
Address Redacted

Name Redacted 1467
Address Redacted

Name Redacted 14670
Address Redacted

Name Redacted 14671
Address Redacted

Name Redacted 14672
Address Redacted

Name Redacted 14673
Address Redacted

Name Redacted 14674
Address Redacted

Name Redacted 14675
Address Redacted

Name Redacted 14676
Address Redacted

Name Redacted 14677
Address Redacted

Name Redacted 14678
Address Redacted

Name Redacted 14679
Address Redacted

Name Redacted 1468
Address Redacted

Name Redacted 14680
Address Redacted

Name Redacted 14681
Address Redacted

Name Redacted 14682
Address Redacted

Name Redacted 14683
Address Redacted

Name Redacted 14684
Address Redacted

Name Redacted 14685
Address Redacted

Name Redacted 14686
Address Redacted

Name Redacted 14687
Address Redacted

Name Redacted 14688
Address Redacted

Name Redacted 14689
Address Redacted

Name Redacted 1469
Address Redacted

Name Redacted 14690
Address Redacted

Name Redacted 14691
Address Redacted

Name Redacted 14692
Address Redacted

Name Redacted 14693
Address Redacted

Name Redacted 14694
Address Redacted

Name Redacted 14695
Address Redacted

Name Redacted 14696
Address Redacted

Name Redacted 14697
Address Redacted

Name Redacted 14698
Address Redacted

Name Redacted 14699
Address Redacted

Name Redacted 1470
Address Redacted

Name Redacted 14700
Address Redacted

Name Redacted 14701
Address Redacted

Name Redacted 14702
Address Redacted

Name Redacted 14703
Address Redacted

Name Redacted 14704
Address Redacted

Name Redacted 14705
Address Redacted

Name Redacted 14706
Address Redacted

Name Redacted 14707
Address Redacted

Name Redacted 14708
Address Redacted

Name Redacted 14709
Address Redacted

Name Redacted 1471
Address Redacted

Name Redacted 14710
Address Redacted

Name Redacted 14711
Address Redacted

Name Redacted 14712
Address Redacted

Name Redacted 14713
Address Redacted

Name Redacted 14714
Address Redacted

Name Redacted 14715
Address Redacted

Name Redacted 14716
Address Redacted

Name Redacted 14717
Address Redacted

Name Redacted 14718
Address Redacted

Name Redacted 14719
Address Redacted

Name Redacted 1472
Address Redacted

Name Redacted 14720
Address Redacted

Name Redacted 14721
Address Redacted

Name Redacted 14722
Address Redacted

Name Redacted 14723
Address Redacted

Name Redacted 14724
Address Redacted

Name Redacted 14725
Address Redacted

Name Redacted 14726
Address Redacted

Name Redacted 14727
Address Redacted

Name Redacted 14728
Address Redacted

Name Redacted 14729
Address Redacted

Name Redacted 1473
Address Redacted

Name Redacted 14730
Address Redacted

Name Redacted 14731
Address Redacted

Name Redacted 14732
Address Redacted

Name Redacted 14733
Address Redacted

Name Redacted 14734
Address Redacted

Name Redacted 14735
Address Redacted

Name Redacted 14736
Address Redacted

Name Redacted 14737
Address Redacted

Name Redacted 14738
Address Redacted

Name Redacted 14739
Address Redacted

Name Redacted 1474
Address Redacted

Name Redacted 14740
Address Redacted

Name Redacted 14741
Address Redacted

Name Redacted 14742
Address Redacted

Name Redacted 14743
Address Redacted

Name Redacted 14744
Address Redacted

Name Redacted 14745
Address Redacted

Name Redacted 14746
Address Redacted

Name Redacted 14747
Address Redacted

Name Redacted 14748
Address Redacted

Name Redacted 14749
Address Redacted

Name Redacted 1475
Address Redacted

Name Redacted 14750
Address Redacted

Name Redacted 14751
Address Redacted

Name Redacted 14752
Address Redacted

Name Redacted 14753
Address Redacted

Name Redacted 14754
Address Redacted

Name Redacted 14755
Address Redacted

Name Redacted 14756
Address Redacted

Name Redacted 14757
Address Redacted

Name Redacted 14758
Address Redacted

Name Redacted 14759
Address Redacted

Name Redacted 1476
Address Redacted

Name Redacted 14760
Address Redacted

Name Redacted 14761
Address Redacted

Name Redacted 14762
Address Redacted

Name Redacted 14763
Address Redacted

Name Redacted 14764
Address Redacted

Name Redacted 14765
Address Redacted

Name Redacted 14766
Address Redacted

Name Redacted 14767
Address Redacted

Name Redacted 14768
Address Redacted

Name Redacted 14769
Address Redacted

Name Redacted 1477
Address Redacted

Name Redacted 14770
Address Redacted

Name Redacted 14771
Address Redacted

Name Redacted 14772
Address Redacted

Name Redacted 14773
Address Redacted

Name Redacted 14774
Address Redacted

Name Redacted 14775
Address Redacted

Name Redacted 14776
Address Redacted

Name Redacted 14777
Address Redacted

Name Redacted 14778
Address Redacted

Name Redacted 14779
Address Redacted

Name Redacted 1478
Address Redacted

Name Redacted 14780
Address Redacted

Name Redacted 14781
Address Redacted

Name Redacted 14782
Address Redacted

Name Redacted 14783
Address Redacted

Name Redacted 14784
Address Redacted

Name Redacted 14785
Address Redacted

Name Redacted 14786
Address Redacted

Name Redacted 14787
Address Redacted

Name Redacted 14788
Address Redacted

Name Redacted 14789
Address Redacted

Name Redacted 1479
Address Redacted

Name Redacted 14790
Address Redacted

Name Redacted 14791
Address Redacted

Name Redacted 14792
Address Redacted

Name Redacted 14793
Address Redacted

Name Redacted 14794
Address Redacted

Name Redacted 14795
Address Redacted

Name Redacted 14796
Address Redacted

Name Redacted 14797
Address Redacted

Name Redacted 14798
Address Redacted

Name Redacted 14799
Address Redacted

Name Redacted 1480
Address Redacted

Name Redacted 14800
Address Redacted

Name Redacted 14801
Address Redacted

Name Redacted 14802
Address Redacted

Name Redacted 14803
Address Redacted

Name Redacted 14804
Address Redacted

Name Redacted 14805
Address Redacted

Name Redacted 14806
Address Redacted

Name Redacted 14807
Address Redacted

Name Redacted 14808
Address Redacted

Name Redacted 14809
Address Redacted

Name Redacted 1481
Address Redacted

Name Redacted 14810
Address Redacted

Name Redacted 14811
Address Redacted

Name Redacted 14812
Address Redacted

Name Redacted 14813
Address Redacted

Name Redacted 14814
Address Redacted

Name Redacted 14815
Address Redacted

Name Redacted 14816
Address Redacted

Name Redacted 14817
Address Redacted

Name Redacted 14818
Address Redacted

Name Redacted 14819
Address Redacted

Name Redacted 1482
Address Redacted

Name Redacted 14820
Address Redacted

Name Redacted 14821
Address Redacted

Name Redacted 14822
Address Redacted

Name Redacted 14823
Address Redacted

Name Redacted 14824
Address Redacted

Name Redacted 14825
Address Redacted

Name Redacted 14826
Address Redacted

Name Redacted 14827
Address Redacted

Name Redacted 14828
Address Redacted

Name Redacted 14829
Address Redacted

Name Redacted 1483
Address Redacted

Name Redacted 14830
Address Redacted

```
Name Redacted 14831
Address Redacted


Name Redacted 14832
Address Redacted


Name Redacted 14833
Address Redacted


Name Redacted 14834
Address Redacted


Name Redacted 14835
Address Redacted


Name Redacted 14836
Address Redacted


Name Redacted 14837
Address Redacted


Name Redacted 14838
Address Redacted


Name Redacted 14839
Address Redacted


Name Redacted 1484
Address Redacted


Name Redacted 14840
Address Redacted


Name Redacted 14841
Address Redacted
```

Name Redacted 14842
Address Redacted

Name Redacted 14843
Address Redacted

Name Redacted 14844
Address Redacted

Name Redacted 14845
Address Redacted

Name Redacted 14846
Address Redacted

Name Redacted 14847
Address Redacted

Name Redacted 14848
Address Redacted

Name Redacted 14849
Address Redacted

Name Redacted 1485
Address Redacted

Name Redacted 14850
Address Redacted

Name Redacted 14851
Address Redacted

Name Redacted 14852
Address Redacted

Name Redacted 14853
Address Redacted

Name Redacted 14854
Address Redacted

Name Redacted 14855
Address Redacted

Name Redacted 14856
Address Redacted

Name Redacted 14857
Address Redacted

Name Redacted 14858
Address Redacted

Name Redacted 14859
Address Redacted

Name Redacted 1486
Address Redacted

Name Redacted 14860
Address Redacted

Name Redacted 14861
Address Redacted

Name Redacted 14862
Address Redacted

Name Redacted 14863
Address Redacted

Name Redacted 14864
Address Redacted

Name Redacted 14865
Address Redacted

Name Redacted 14866
Address Redacted

Name Redacted 14867
Address Redacted

Name Redacted 14868
Address Redacted

Name Redacted 14869
Address Redacted

Name Redacted 1487
Address Redacted

Name Redacted 14870
Address Redacted

Name Redacted 14871
Address Redacted

Name Redacted 14872
Address Redacted

Name Redacted 14873
Address Redacted

Name Redacted 14874
Address Redacted

Name Redacted 14875
Address Redacted

Name Redacted 14876
Address Redacted

Name Redacted 14877
Address Redacted

Name Redacted 14878
Address Redacted

Name Redacted 14879
Address Redacted

Name Redacted 1488
Address Redacted

Name Redacted 14880
Address Redacted

Name Redacted 14881
Address Redacted

Name Redacted 14882
Address Redacted

Name Redacted 14883
Address Redacted

Name Redacted 14884
Address Redacted

Name Redacted 14885
Address Redacted

Name Redacted 14886
Address Redacted


Name Redacted 14887
Address Redacted


Name Redacted 14888
Address Redacted


Name Redacted 14889
Address Redacted


Name Redacted 1489
Address Redacted


Name Redacted 14890
Address Redacted


Name Redacted 14891
Address Redacted


Name Redacted 14892
Address Redacted


Name Redacted 14893
Address Redacted


Name Redacted 14894
Address Redacted


Name Redacted 14895
Address Redacted


Name Redacted 14896
Address Redacted

Name Redacted 14897
Address Redacted

Name Redacted 14898
Address Redacted

Name Redacted 14899
Address Redacted

Name Redacted 1490
Address Redacted

Name Redacted 14900
Address Redacted

Name Redacted 14901
Address Redacted

Name Redacted 14902
Address Redacted

Name Redacted 14903
Address Redacted

Name Redacted 14904
Address Redacted

Name Redacted 14905
Address Redacted

Name Redacted 14906
Address Redacted

Name Redacted 14907
Address Redacted

Name Redacted 14908
Address Redacted

Name Redacted 14909
Address Redacted

Name Redacted 1491
Address Redacted

Name Redacted 14910
Address Redacted

Name Redacted 14911
Address Redacted

Name Redacted 14912
Address Redacted

Name Redacted 14913
Address Redacted

Name Redacted 14914
Address Redacted

Name Redacted 14915
Address Redacted

Name Redacted 14916
Address Redacted

Name Redacted 14917
Address Redacted

Name Redacted 14918
Address Redacted

Name Redacted 14919
Address Redacted

Name Redacted 1492
Address Redacted

Name Redacted 14920
Address Redacted

Name Redacted 14921
Address Redacted

Name Redacted 14922
Address Redacted

Name Redacted 14923
Address Redacted

Name Redacted 14924
Address Redacted

Name Redacted 14925
Address Redacted

Name Redacted 14926
Address Redacted

Name Redacted 14927
Address Redacted

Name Redacted 14928
Address Redacted

Name Redacted 14929
Address Redacted

Name Redacted 1493
Address Redacted

Name Redacted 14930
Address Redacted

Name Redacted 14931
Address Redacted

Name Redacted 14932
Address Redacted

Name Redacted 14933
Address Redacted

Name Redacted 14934
Address Redacted

Name Redacted 14935
Address Redacted

Name Redacted 14936
Address Redacted

Name Redacted 14937
Address Redacted

Name Redacted 14938
Address Redacted

Name Redacted 14939
Address Redacted

Name Redacted 1494
Address Redacted

Name Redacted 14940
Address Redacted

Name Redacted 14941
Address Redacted

Name Redacted 14942
Address Redacted

Name Redacted 14943
Address Redacted

Name Redacted 14944
Address Redacted

Name Redacted 14945
Address Redacted

Name Redacted 14946
Address Redacted

Name Redacted 14947
Address Redacted

Name Redacted 14948
Address Redacted

Name Redacted 14949
Address Redacted

Name Redacted 1495
Address Redacted

Name Redacted 14950
Address Redacted

Name Redacted 14951
Address Redacted

Name Redacted 14952
Address Redacted

Name Redacted 14953
Address Redacted

Name Redacted 14954
Address Redacted

Name Redacted 14955
Address Redacted

Name Redacted 14956
Address Redacted

Name Redacted 14957
Address Redacted

Name Redacted 14958
Address Redacted

Name Redacted 14959
Address Redacted

Name Redacted 1496
Address Redacted

Name Redacted 14960
Address Redacted

Name Redacted 14961
Address Redacted

```
Name Redacted 14962
Address Redacted


Name Redacted 14963
Address Redacted


Name Redacted 14964
Address Redacted


Name Redacted 14965
Address Redacted


Name Redacted 14966
Address Redacted


Name Redacted 14967
Address Redacted


Name Redacted 14968
Address Redacted


Name Redacted 14969
Address Redacted


Name Redacted 1497
Address Redacted


Name Redacted 14970
Address Redacted


Name Redacted 14971
Address Redacted


Name Redacted 14972
Address Redacted
```

```
Name Redacted 14973
Address Redacted


Name Redacted 14974
Address Redacted


Name Redacted 14975
Address Redacted


Name Redacted 14976
Address Redacted


Name Redacted 14977
Address Redacted


Name Redacted 14978
Address Redacted


Name Redacted 14979
Address Redacted


Name Redacted 1498
Address Redacted


Name Redacted 14980
Address Redacted


Name Redacted 14981
Address Redacted


Name Redacted 14982
Address Redacted


Name Redacted 14983
Address Redacted
```

Name Redacted 14984
Address Redacted

Name Redacted 14985
Address Redacted

Name Redacted 14986
Address Redacted

Name Redacted 14987
Address Redacted

Name Redacted 14988
Address Redacted

Name Redacted 14989
Address Redacted

Name Redacted 1499
Address Redacted

Name Redacted 14990
Address Redacted

Name Redacted 14991
Address Redacted

Name Redacted 14992
Address Redacted

Name Redacted 14993
Address Redacted

Name Redacted 14994
Address Redacted

Name Redacted 14995
Address Redacted

Name Redacted 14996
Address Redacted

Name Redacted 14997
Address Redacted

Name Redacted 14998
Address Redacted

Name Redacted 14999
Address Redacted

Name Redacted 1500
Address Redacted

Name Redacted 15000
Address Redacted

Name Redacted 15001
Address Redacted

Name Redacted 15002
Address Redacted

Name Redacted 15003
Address Redacted

Name Redacted 15004
Address Redacted

Name Redacted 15005
Address Redacted

Name Redacted 15006
Address Redacted

Name Redacted 15007
Address Redacted

Name Redacted 15008
Address Redacted

Name Redacted 15009
Address Redacted

Name Redacted 1501
Address Redacted

Name Redacted 15010
Address Redacted

Name Redacted 15011
Address Redacted

Name Redacted 15012
Address Redacted

Name Redacted 15013
Address Redacted

Name Redacted 15014
Address Redacted

Name Redacted 15015
Address Redacted

Name Redacted 15016
Address Redacted

```
Name Redacted 15017
Address Redacted


Name Redacted 15018
Address Redacted


Name Redacted 15019
Address Redacted


Name Redacted 1502
Address Redacted


Name Redacted 15020
Address Redacted


Name Redacted 15021
Address Redacted


Name Redacted 15022
Address Redacted


Name Redacted 15023
Address Redacted


Name Redacted 15024
Address Redacted


Name Redacted 15025
Address Redacted


Name Redacted 15026
Address Redacted


Name Redacted 15027
Address Redacted
```

```
Name Redacted 15028
Address Redacted


Name Redacted 15029
Address Redacted


Name Redacted 1503
Address Redacted


Name Redacted 15030
Address Redacted


Name Redacted 15031
Address Redacted


Name Redacted 15032
Address Redacted


Name Redacted 15033
Address Redacted


Name Redacted 15034
Address Redacted


Name Redacted 15035
Address Redacted


Name Redacted 15036
Address Redacted


Name Redacted 15037
Address Redacted


Name Redacted 15038
Address Redacted
```

Name Redacted 15039
Address Redacted


Name Redacted 1504
Address Redacted


Name Redacted 15040
Address Redacted


Name Redacted 15041
Address Redacted


Name Redacted 15042
Address Redacted


Name Redacted 15043
Address Redacted


Name Redacted 15044
Address Redacted


Name Redacted 15045
Address Redacted


Name Redacted 15046
Address Redacted


Name Redacted 15047
Address Redacted


Name Redacted 15048
Address Redacted


Name Redacted 15049
Address Redacted

Name Redacted 1505
Address Redacted

Name Redacted 15050
Address Redacted

Name Redacted 15051
Address Redacted

Name Redacted 15052
Address Redacted

Name Redacted 15053
Address Redacted

Name Redacted 15054
Address Redacted

Name Redacted 15055
Address Redacted

Name Redacted 15056
Address Redacted

Name Redacted 15057
Address Redacted

Name Redacted 15058
Address Redacted

Name Redacted 15059
Address Redacted

Name Redacted 1506
Address Redacted

Name Redacted 15060
Address Redacted

Name Redacted 15061
Address Redacted

Name Redacted 15062
Address Redacted

Name Redacted 15063
Address Redacted

Name Redacted 15064
Address Redacted

Name Redacted 15065
Address Redacted

Name Redacted 15066
Address Redacted

Name Redacted 15067
Address Redacted

Name Redacted 15068
Address Redacted

Name Redacted 15069
Address Redacted

Name Redacted 1507
Address Redacted

Name Redacted 15070
Address Redacted

```
Name Redacted 15071
Address Redacted


Name Redacted 15072
Address Redacted


Name Redacted 15073
Address Redacted


Name Redacted 15074
Address Redacted


Name Redacted 15075
Address Redacted


Name Redacted 15076
Address Redacted


Name Redacted 15077
Address Redacted


Name Redacted 15078
Address Redacted


Name Redacted 15079
Address Redacted


Name Redacted 1508
Address Redacted


Name Redacted 15080
Address Redacted


Name Redacted 15081
Address Redacted
```

Name Redacted 15082
Address Redacted

Name Redacted 15083
Address Redacted

Name Redacted 15084
Address Redacted

Name Redacted 15085
Address Redacted

Name Redacted 15086
Address Redacted

Name Redacted 15087
Address Redacted

Name Redacted 15088
Address Redacted

Name Redacted 15089
Address Redacted

Name Redacted 1509
Address Redacted

Name Redacted 15090
Address Redacted

Name Redacted 15091
Address Redacted

Name Redacted 15092
Address Redacted

Name Redacted 15093
Address Redacted

Name Redacted 15094
Address Redacted

Name Redacted 15095
Address Redacted

Name Redacted 15096
Address Redacted

Name Redacted 15097
Address Redacted

Name Redacted 15098
Address Redacted

Name Redacted 15099
Address Redacted

Name Redacted 1510
Address Redacted

Name Redacted 15100
Address Redacted

Name Redacted 15101
Address Redacted

Name Redacted 15102
Address Redacted

Name Redacted 15103
Address Redacted

```
Name Redacted 15104
Address Redacted


Name Redacted 15105
Address Redacted


Name Redacted 15106
Address Redacted


Name Redacted 15107
Address Redacted


Name Redacted 15108
Address Redacted


Name Redacted 15109
Address Redacted


Name Redacted 1511
Address Redacted


Name Redacted 15110
Address Redacted


Name Redacted 15111
Address Redacted


Name Redacted 15112
Address Redacted


Name Redacted 15113
Address Redacted


Name Redacted 15114
Address Redacted
```

```
Name Redacted 15115
Address Redacted


Name Redacted 15116
Address Redacted


Name Redacted 15117
Address Redacted


Name Redacted 15118
Address Redacted


Name Redacted 15119
Address Redacted


Name Redacted 1512
Address Redacted


Name Redacted 15120
Address Redacted


Name Redacted 15121
Address Redacted


Name Redacted 15122
Address Redacted


Name Redacted 15123
Address Redacted


Name Redacted 15124
Address Redacted


Name Redacted 15125
Address Redacted
```

Name Redacted 15126
Address Redacted

Name Redacted 15127
Address Redacted

Name Redacted 15128
Address Redacted

Name Redacted 15129
Address Redacted

Name Redacted 1513
Address Redacted

Name Redacted 15130
Address Redacted

Name Redacted 15131
Address Redacted

Name Redacted 15132
Address Redacted

Name Redacted 15133
Address Redacted

Name Redacted 15134
Address Redacted

Name Redacted 15135
Address Redacted

Name Redacted 15136
Address Redacted

Name Redacted 15137
Address Redacted

Name Redacted 15138
Address Redacted

Name Redacted 15139
Address Redacted

Name Redacted 1514
Address Redacted

Name Redacted 15140
Address Redacted

Name Redacted 15141
Address Redacted

Name Redacted 15142
Address Redacted

Name Redacted 15143
Address Redacted

Name Redacted 15144
Address Redacted

Name Redacted 15145
Address Redacted

Name Redacted 15146
Address Redacted

Name Redacted 15147
Address Redacted

Name Redacted 15148
Address Redacted

Name Redacted 15149
Address Redacted

Name Redacted 1515
Address Redacted

Name Redacted 15150
Address Redacted

Name Redacted 15151
Address Redacted

Name Redacted 15152
Address Redacted

Name Redacted 15153
Address Redacted

Name Redacted 15154
Address Redacted

Name Redacted 15155
Address Redacted

Name Redacted 15156
Address Redacted

Name Redacted 15157
Address Redacted

Name Redacted 15158
Address Redacted

Name Redacted 15159
Address Redacted

Name Redacted 1516
Address Redacted

Name Redacted 15160
Address Redacted

Name Redacted 15161
Address Redacted

Name Redacted 15162
Address Redacted

Name Redacted 15163
Address Redacted

Name Redacted 15164
Address Redacted

Name Redacted 15165
Address Redacted

Name Redacted 15166
Address Redacted

Name Redacted 15167
Address Redacted

Name Redacted 15168
Address Redacted

Name Redacted 15169
Address Redacted

Name Redacted 1517
Address Redacted

Name Redacted 15170
Address Redacted

Name Redacted 15171
Address Redacted

Name Redacted 15172
Address Redacted

Name Redacted 15173
Address Redacted

Name Redacted 15174
Address Redacted

Name Redacted 15175
Address Redacted

Name Redacted 15176
Address Redacted

Name Redacted 15177
Address Redacted

Name Redacted 15178
Address Redacted

Name Redacted 15179
Address Redacted

Name Redacted 1518
Address Redacted

Name Redacted 15180
Address Redacted

Name Redacted 15181
Address Redacted

Name Redacted 15182
Address Redacted

Name Redacted 15183
Address Redacted

Name Redacted 15184
Address Redacted

Name Redacted 15185
Address Redacted

Name Redacted 15186
Address Redacted

Name Redacted 15187
Address Redacted

Name Redacted 15188
Address Redacted

Name Redacted 15189
Address Redacted

Name Redacted 1519
Address Redacted

Name Redacted 15190
Address Redacted

Name Redacted 15191
Address Redacted

Name Redacted 15192
Address Redacted

Name Redacted 15193
Address Redacted

Name Redacted 15194
Address Redacted

Name Redacted 15195
Address Redacted

Name Redacted 15196
Address Redacted

Name Redacted 15197
Address Redacted

Name Redacted 15198
Address Redacted

Name Redacted 15199
Address Redacted

Name Redacted 1520
Address Redacted

Name Redacted 15200
Address Redacted

Name Redacted 15201
Address Redacted

Name Redacted 15202
Address Redacted

Name Redacted 15203
Address Redacted

Name Redacted 15204
Address Redacted

Name Redacted 15205
Address Redacted

Name Redacted 15206
Address Redacted

Name Redacted 15207
Address Redacted

Name Redacted 15208
Address Redacted

Name Redacted 15209
Address Redacted

Name Redacted 1521
Address Redacted

Name Redacted 15210
Address Redacted

Name Redacted 15211
Address Redacted

Name Redacted 15212
Address Redacted

Name Redacted 15213
Address Redacted

Name Redacted 15214
Address Redacted

Name Redacted 15215
Address Redacted

Name Redacted 15216
Address Redacted

Name Redacted 15217
Address Redacted

Name Redacted 15218
Address Redacted

Name Redacted 15219
Address Redacted

Name Redacted 1522
Address Redacted

Name Redacted 15220
Address Redacted

Name Redacted 15221
Address Redacted

Name Redacted 15222
Address Redacted

Name Redacted 15223
Address Redacted

Name Redacted 15224
Address Redacted

Name Redacted 15225
Address Redacted

Name Redacted 15226
Address Redacted

Name Redacted 15227
Address Redacted

Name Redacted 15228
Address Redacted

Name Redacted 15229
Address Redacted

Name Redacted 1523
Address Redacted

Name Redacted 15230
Address Redacted

Name Redacted 15231
Address Redacted

Name Redacted 15232
Address Redacted

Name Redacted 15233
Address Redacted

Name Redacted 15234
Address Redacted

Name Redacted 15235
Address Redacted

Name Redacted 15236
Address Redacted

Name Redacted 15237
Address Redacted

Name Redacted 15238
Address Redacted

Name Redacted 15239
Address Redacted

Name Redacted 1524
Address Redacted

Name Redacted 15240
Address Redacted

Name Redacted 15241
Address Redacted

Name Redacted 15242
Address Redacted

Name Redacted 15243
Address Redacted

Name Redacted 15244
Address Redacted

Name Redacted 15245
Address Redacted

Name Redacted 15246
Address Redacted

Name Redacted 15247
Address Redacted

Name Redacted 15248
Address Redacted

Name Redacted 15249
Address Redacted

Name Redacted 1525
Address Redacted

Name Redacted 15250
Address Redacted

Name Redacted 15251
Address Redacted

Name Redacted 15252
Address Redacted

Name Redacted 15253
Address Redacted

Name Redacted 15254
Address Redacted

Name Redacted 15255
Address Redacted

Name Redacted 15256
Address Redacted

Name Redacted 15257
Address Redacted

Name Redacted 15258
Address Redacted

Name Redacted 15259
Address Redacted

Name Redacted 1526
Address Redacted

Name Redacted 15260
Address Redacted

Name Redacted 15261
Address Redacted

Name Redacted 15262
Address Redacted

Name Redacted 15263
Address Redacted

Name Redacted 15264
Address Redacted

Name Redacted 15265
Address Redacted

Name Redacted 15266
Address Redacted

Name Redacted 15267
Address Redacted

Name Redacted 15268
Address Redacted

Name Redacted 15269
Address Redacted

Name Redacted 1527
Address Redacted

Name Redacted 15270
Address Redacted

Name Redacted 15271
Address Redacted

Name Redacted 15272
Address Redacted

Name Redacted 15273
Address Redacted

Name Redacted 15274
Address Redacted

Name Redacted 15275
Address Redacted

Name Redacted 15276
Address Redacted

Name Redacted 15277
Address Redacted

Name Redacted 15278
Address Redacted

Name Redacted 15279
Address Redacted

Name Redacted 1528
Address Redacted

Name Redacted 15280
Address Redacted

Name Redacted 15281
Address Redacted

Name Redacted 15282
Address Redacted

Name Redacted 15283
Address Redacted

Name Redacted 15284
Address Redacted

Name Redacted 15285
Address Redacted

Name Redacted 15286
Address Redacted

Name Redacted 15287
Address Redacted

Name Redacted 15288
Address Redacted

Name Redacted 15289
Address Redacted

Name Redacted 1529
Address Redacted

Name Redacted 15290
Address Redacted

Name Redacted 15291
Address Redacted

Name Redacted 15292
Address Redacted

Name Redacted 15293
Address Redacted

Name Redacted 15294
Address Redacted

Name Redacted 15295
Address Redacted

Name Redacted 15296
Address Redacted

Name Redacted 15297
Address Redacted

Name Redacted 15298
Address Redacted

Name Redacted 15299
Address Redacted

Name Redacted 1530
Address Redacted

Name Redacted 15300
Address Redacted

Name Redacted 15301
Address Redacted

Name Redacted 15302
Address Redacted

Name Redacted 15303
Address Redacted

Name Redacted 15304
Address Redacted

Name Redacted 15305
Address Redacted

Name Redacted 15306
Address Redacted

Name Redacted 15307
Address Redacted

Name Redacted 15308
Address Redacted

Name Redacted 15309
Address Redacted

Name Redacted 1531
Address Redacted

Name Redacted 15310
Address Redacted

Name Redacted 15311
Address Redacted

Name Redacted 15312
Address Redacted

Name Redacted 15313
Address Redacted

Name Redacted 15314
Address Redacted

Name Redacted 15315
Address Redacted

Name Redacted 15316
Address Redacted

Name Redacted 15317
Address Redacted

Name Redacted 15318
Address Redacted

Name Redacted 15319
Address Redacted

Name Redacted 1532
Address Redacted

Name Redacted 15320
Address Redacted

Name Redacted 15321
Address Redacted

Name Redacted 15322
Address Redacted

Name Redacted 15323
Address Redacted

Name Redacted 15324
Address Redacted

Name Redacted 15325
Address Redacted

Name Redacted 15326
Address Redacted

Name Redacted 15327
Address Redacted

Name Redacted 15328
Address Redacted

Name Redacted 15329
Address Redacted

Name Redacted 1533
Address Redacted

Name Redacted 15330
Address Redacted

Name Redacted 15331
Address Redacted

Name Redacted 15332
Address Redacted

```
Name Redacted 15333
Address Redacted


Name Redacted 15334
Address Redacted


Name Redacted 15335
Address Redacted


Name Redacted 15336
Address Redacted


Name Redacted 15337
Address Redacted


Name Redacted 15338
Address Redacted


Name Redacted 15339
Address Redacted


Name Redacted 1534
Address Redacted


Name Redacted 15340
Address Redacted


Name Redacted 15341
Address Redacted


Name Redacted 15342
Address Redacted


Name Redacted 15343
Address Redacted
```

Name Redacted 15344
Address Redacted

Name Redacted 15345
Address Redacted

Name Redacted 15346
Address Redacted

Name Redacted 15347
Address Redacted

Name Redacted 15348
Address Redacted

Name Redacted 15349
Address Redacted

Name Redacted 1535
Address Redacted

Name Redacted 15350
Address Redacted

Name Redacted 15351
Address Redacted

Name Redacted 15352
Address Redacted

Name Redacted 15353
Address Redacted

Name Redacted 15354
Address Redacted

Name Redacted 15355
Address Redacted

Name Redacted 15356
Address Redacted

Name Redacted 15357
Address Redacted

Name Redacted 15358
Address Redacted

Name Redacted 15359
Address Redacted

Name Redacted 1536
Address Redacted

Name Redacted 15360
Address Redacted

Name Redacted 15361
Address Redacted

Name Redacted 15362
Address Redacted

Name Redacted 15363
Address Redacted

Name Redacted 15364
Address Redacted

Name Redacted 15365
Address Redacted

Name Redacted 15366
Address Redacted

Name Redacted 15367
Address Redacted

Name Redacted 15368
Address Redacted

Name Redacted 15369
Address Redacted

Name Redacted 1537
Address Redacted

Name Redacted 15370
Address Redacted

Name Redacted 15371
Address Redacted

Name Redacted 15372
Address Redacted

Name Redacted 15373
Address Redacted

Name Redacted 15374
Address Redacted

Name Redacted 15375
Address Redacted

Name Redacted 15376
Address Redacted

Name Redacted 15377
Address Redacted

Name Redacted 15378
Address Redacted

Name Redacted 15379
Address Redacted

Name Redacted 1538
Address Redacted

Name Redacted 15380
Address Redacted

Name Redacted 15381
Address Redacted

Name Redacted 15382
Address Redacted

Name Redacted 15383
Address Redacted

Name Redacted 15384
Address Redacted

Name Redacted 15385
Address Redacted

Name Redacted 15386
Address Redacted

Name Redacted 15387
Address Redacted

Name Redacted 15388
Address Redacted

Name Redacted 15389
Address Redacted

Name Redacted 1539
Address Redacted

Name Redacted 15390
Address Redacted

Name Redacted 15391
Address Redacted

Name Redacted 15392
Address Redacted

Name Redacted 15393
Address Redacted

Name Redacted 15394
Address Redacted

Name Redacted 15395
Address Redacted

Name Redacted 15396
Address Redacted

Name Redacted 15397
Address Redacted

Name Redacted 15398
Address Redacted

Name Redacted 15399
Address Redacted


Name Redacted 1540
Address Redacted


Name Redacted 15400
Address Redacted


Name Redacted 15401
Address Redacted


Name Redacted 15402
Address Redacted


Name Redacted 15403
Address Redacted


Name Redacted 15404
Address Redacted


Name Redacted 15405
Address Redacted


Name Redacted 15406
Address Redacted


Name Redacted 15407
Address Redacted


Name Redacted 15408
Address Redacted


Name Redacted 15409
Address Redacted

Name Redacted 1541
Address Redacted

Name Redacted 15410
Address Redacted

Name Redacted 15411
Address Redacted

Name Redacted 15412
Address Redacted

Name Redacted 15413
Address Redacted

Name Redacted 15414
Address Redacted

Name Redacted 15415
Address Redacted

Name Redacted 15416
Address Redacted

Name Redacted 15417
Address Redacted

Name Redacted 15418
Address Redacted

Name Redacted 15419
Address Redacted

Name Redacted 1542
Address Redacted

```
Name Redacted 15420
Address Redacted


Name Redacted 15421
Address Redacted


Name Redacted 15422
Address Redacted


Name Redacted 15423
Address Redacted


Name Redacted 15424
Address Redacted


Name Redacted 15425
Address Redacted


Name Redacted 15426
Address Redacted


Name Redacted 15427
Address Redacted


Name Redacted 15428
Address Redacted


Name Redacted 15429
Address Redacted


Name Redacted 1543
Address Redacted


Name Redacted 15430
Address Redacted
```

Name Redacted 15431
Address Redacted

Name Redacted 15432
Address Redacted

Name Redacted 15433
Address Redacted

Name Redacted 15434
Address Redacted

Name Redacted 15435
Address Redacted

Name Redacted 15436
Address Redacted

Name Redacted 15437
Address Redacted

Name Redacted 15438
Address Redacted

Name Redacted 15439
Address Redacted

Name Redacted 1544
Address Redacted

Name Redacted 15440
Address Redacted

Name Redacted 15441
Address Redacted

Name Redacted 15442
Address Redacted

Name Redacted 15443
Address Redacted

Name Redacted 15444
Address Redacted

Name Redacted 15445
Address Redacted

Name Redacted 15446
Address Redacted

Name Redacted 15447
Address Redacted

Name Redacted 15448
Address Redacted

Name Redacted 15449
Address Redacted

Name Redacted 1545
Address Redacted

Name Redacted 15450
Address Redacted

Name Redacted 15451
Address Redacted

Name Redacted 15452
Address Redacted

Name Redacted 15453
Address Redacted

Name Redacted 15454
Address Redacted

Name Redacted 15455
Address Redacted

Name Redacted 15456
Address Redacted

Name Redacted 15457
Address Redacted

Name Redacted 15458
Address Redacted

Name Redacted 15459
Address Redacted

Name Redacted 1546
Address Redacted

Name Redacted 15460
Address Redacted

Name Redacted 15461
Address Redacted

Name Redacted 15462
Address Redacted

Name Redacted 15463
Address Redacted

Name Redacted 15464
Address Redacted

Name Redacted 15465
Address Redacted

Name Redacted 15466
Address Redacted

Name Redacted 15467
Address Redacted

Name Redacted 15468
Address Redacted

Name Redacted 15469
Address Redacted

Name Redacted 1547
Address Redacted

Name Redacted 15470
Address Redacted

Name Redacted 15471
Address Redacted

Name Redacted 15472
Address Redacted

Name Redacted 15473
Address Redacted

Name Redacted 15474
Address Redacted

Name Redacted 15475
Address Redacted

Name Redacted 15476
Address Redacted

Name Redacted 15477
Address Redacted

Name Redacted 15478
Address Redacted

Name Redacted 15479
Address Redacted

Name Redacted 1548
Address Redacted

Name Redacted 15480
Address Redacted

Name Redacted 15481
Address Redacted

Name Redacted 15482
Address Redacted

Name Redacted 15483
Address Redacted

Name Redacted 15484
Address Redacted

Name Redacted 15485
Address Redacted

Name Redacted 15486
Address Redacted

Name Redacted 15487
Address Redacted

Name Redacted 15488
Address Redacted

Name Redacted 15489
Address Redacted

Name Redacted 1549
Address Redacted

Name Redacted 15490
Address Redacted

Name Redacted 15491
Address Redacted

Name Redacted 15492
Address Redacted

Name Redacted 15493
Address Redacted

Name Redacted 15494
Address Redacted

Name Redacted 15495
Address Redacted

Name Redacted 15496
Address Redacted

Name Redacted 15497
Address Redacted

Name Redacted 15498
Address Redacted

Name Redacted 15499
Address Redacted

Name Redacted 1550
Address Redacted

Name Redacted 15500
Address Redacted

Name Redacted 15501
Address Redacted

Name Redacted 15502
Address Redacted

Name Redacted 15503
Address Redacted

Name Redacted 15504
Address Redacted

Name Redacted 15505
Address Redacted

Name Redacted 15506
Address Redacted

Name Redacted 15507
Address Redacted

Name Redacted 15508
Address Redacted

Name Redacted 15509
Address Redacted

Name Redacted 1551
Address Redacted

Name Redacted 15510
Address Redacted

Name Redacted 15511
Address Redacted

Name Redacted 15512
Address Redacted

Name Redacted 15513
Address Redacted

Name Redacted 15514
Address Redacted

Name Redacted 15515
Address Redacted

Name Redacted 15516
Address Redacted

Name Redacted 15517
Address Redacted

Name Redacted 15518
Address Redacted

Name Redacted 15519
Address Redacted

Name Redacted 1552
Address Redacted

Name Redacted 15520
Address Redacted

Name Redacted 15521
Address Redacted

Name Redacted 15522
Address Redacted

Name Redacted 15523
Address Redacted

Name Redacted 15524
Address Redacted

Name Redacted 15525
Address Redacted

Name Redacted 15526
Address Redacted

Name Redacted 15527
Address Redacted

Name Redacted 15528
Address Redacted

Name Redacted 15529
Address Redacted

Name Redacted 1553
Address Redacted

Name Redacted 15530
Address Redacted

Name Redacted 15531
Address Redacted

Name Redacted 15532
Address Redacted

Name Redacted 15533
Address Redacted

Name Redacted 15534
Address Redacted

Name Redacted 15535
Address Redacted

Name Redacted 15536
Address Redacted

Name Redacted 15537
Address Redacted

Name Redacted 15538
Address Redacted

Name Redacted 15539
Address Redacted

Name Redacted 1554
Address Redacted

Name Redacted 15540
Address Redacted

Name Redacted 15541
Address Redacted

Name Redacted 15542
Address Redacted

Name Redacted 15543
Address Redacted

Name Redacted 15544
Address Redacted

Name Redacted 15545
Address Redacted

Name Redacted 15546
Address Redacted

Name Redacted 15547
Address Redacted

Name Redacted 15548
Address Redacted

Name Redacted 15549
Address Redacted

Name Redacted 1555
Address Redacted

Name Redacted 15550
Address Redacted

Name Redacted 15551
Address Redacted

Name Redacted 15552
Address Redacted

Name Redacted 15553
Address Redacted

Name Redacted 15554
Address Redacted

Name Redacted 15555
Address Redacted

Name Redacted 15556
Address Redacted

Name Redacted 15557
Address Redacted

Name Redacted 15558
Address Redacted

Name Redacted 15559
Address Redacted

Name Redacted 1556
Address Redacted

Name Redacted 15560
Address Redacted

Name Redacted 15561
Address Redacted

Name Redacted 15562
Address Redacted

Name Redacted 15563
Address Redacted

Name Redacted 15564
Address Redacted

Name Redacted 15565
Address Redacted

Name Redacted 15566
Address Redacted

Name Redacted 15567
Address Redacted

Name Redacted 15568
Address Redacted

Name Redacted 15569
Address Redacted

Name Redacted 1557
Address Redacted

Name Redacted 15570
Address Redacted

Name Redacted 15571
Address Redacted

Name Redacted 15572
Address Redacted

Name Redacted 15573
Address Redacted

Name Redacted 15574
Address Redacted

Name Redacted 15575
Address Redacted

Name Redacted 15576
Address Redacted

Name Redacted 15577
Address Redacted

Name Redacted 15578
Address Redacted

Name Redacted 15579
Address Redacted

Name Redacted 1558
Address Redacted

Name Redacted 15580
Address Redacted

Name Redacted 15581
Address Redacted

Name Redacted 15582
Address Redacted

Name Redacted 15583
Address Redacted

```
Name Redacted 15584
Address Redacted


Name Redacted 15585
Address Redacted


Name Redacted 15586
Address Redacted


Name Redacted 15587
Address Redacted


Name Redacted 15588
Address Redacted


Name Redacted 15589
Address Redacted


Name Redacted 1559
Address Redacted


Name Redacted 15590
Address Redacted


Name Redacted 15591
Address Redacted


Name Redacted 15592
Address Redacted


Name Redacted 15593
Address Redacted


Name Redacted 15594
Address Redacted
```

Name Redacted 15595
Address Redacted

Name Redacted 15596
Address Redacted

Name Redacted 15597
Address Redacted

Name Redacted 15598
Address Redacted

Name Redacted 15599
Address Redacted

Name Redacted 1560
Address Redacted

Name Redacted 15600
Address Redacted

Name Redacted 15601
Address Redacted

Name Redacted 15602
Address Redacted

Name Redacted 15603
Address Redacted

Name Redacted 15604
Address Redacted

Name Redacted 15605
Address Redacted

Name Redacted 15606
Address Redacted

Name Redacted 15607
Address Redacted

Name Redacted 15608
Address Redacted

Name Redacted 15609
Address Redacted

Name Redacted 1561
Address Redacted

Name Redacted 15610
Address Redacted

Name Redacted 15611
Address Redacted

Name Redacted 15612
Address Redacted

Name Redacted 15613
Address Redacted

Name Redacted 15614
Address Redacted

Name Redacted 15615
Address Redacted

Name Redacted 15616
Address Redacted

Name Redacted 15617
Address Redacted

Name Redacted 15618
Address Redacted

Name Redacted 15619
Address Redacted

Name Redacted 1562
Address Redacted

Name Redacted 15620
Address Redacted

Name Redacted 15621
Address Redacted

Name Redacted 15622
Address Redacted

Name Redacted 15623
Address Redacted

Name Redacted 15624
Address Redacted

Name Redacted 15625
Address Redacted

Name Redacted 15626
Address Redacted

Name Redacted 15627
Address Redacted

Name Redacted 15628
Address Redacted

Name Redacted 15629
Address Redacted

Name Redacted 1563
Address Redacted

Name Redacted 15630
Address Redacted

Name Redacted 15631
Address Redacted

Name Redacted 15632
Address Redacted

Name Redacted 15633
Address Redacted

Name Redacted 15634
Address Redacted

Name Redacted 15635
Address Redacted

Name Redacted 15636
Address Redacted

Name Redacted 15637
Address Redacted

Name Redacted 15638
Address Redacted

Name Redacted 15639
Address Redacted


Name Redacted 1564
Address Redacted


Name Redacted 15640
Address Redacted


Name Redacted 15641
Address Redacted


Name Redacted 15642
Address Redacted


Name Redacted 15643
Address Redacted


Name Redacted 15644
Address Redacted


Name Redacted 15645
Address Redacted


Name Redacted 15646
Address Redacted


Name Redacted 15647
Address Redacted


Name Redacted 15648
Address Redacted


Name Redacted 15649
Address Redacted

Name Redacted 1565
Address Redacted

Name Redacted 15650
Address Redacted

Name Redacted 15651
Address Redacted

Name Redacted 15652
Address Redacted

Name Redacted 15653
Address Redacted

Name Redacted 15654
Address Redacted

Name Redacted 15655
Address Redacted

Name Redacted 15656
Address Redacted

Name Redacted 15657
Address Redacted

Name Redacted 15658
Address Redacted

Name Redacted 15659
Address Redacted

Name Redacted 1566
Address Redacted

Name Redacted 15660
Address Redacted

Name Redacted 15661
Address Redacted

Name Redacted 15662
Address Redacted

Name Redacted 15663
Address Redacted

Name Redacted 15664
Address Redacted

Name Redacted 15665
Address Redacted

Name Redacted 15666
Address Redacted

Name Redacted 15667
Address Redacted

Name Redacted 15668
Address Redacted

Name Redacted 15669
Address Redacted

Name Redacted 1567
Address Redacted

Name Redacted 15670
Address Redacted

Name Redacted 15671
Address Redacted

Name Redacted 15672
Address Redacted

Name Redacted 15673
Address Redacted

Name Redacted 15674
Address Redacted

Name Redacted 15675
Address Redacted

Name Redacted 15676
Address Redacted

Name Redacted 15677
Address Redacted

Name Redacted 15678
Address Redacted

Name Redacted 15679
Address Redacted

Name Redacted 1568
Address Redacted

Name Redacted 15680
Address Redacted

Name Redacted 15681
Address Redacted

Name Redacted 15682
Address Redacted

Name Redacted 15683
Address Redacted

Name Redacted 15684
Address Redacted

Name Redacted 15685
Address Redacted

Name Redacted 15686
Address Redacted

Name Redacted 15687
Address Redacted

Name Redacted 15688
Address Redacted

Name Redacted 15689
Address Redacted

Name Redacted 1569
Address Redacted

Name Redacted 15690
Address Redacted

Name Redacted 15691
Address Redacted

Name Redacted 15692
Address Redacted

Name Redacted 15693
Address Redacted

Name Redacted 15694
Address Redacted

Name Redacted 15695
Address Redacted

Name Redacted 15696
Address Redacted

Name Redacted 15697
Address Redacted

Name Redacted 15698
Address Redacted

Name Redacted 15699
Address Redacted

Name Redacted 1570
Address Redacted

Name Redacted 15700
Address Redacted

Name Redacted 15701
Address Redacted

Name Redacted 15702
Address Redacted

Name Redacted 15703
Address Redacted

```
Name Redacted 15704
Address Redacted


Name Redacted 15705
Address Redacted


Name Redacted 15706
Address Redacted


Name Redacted 15707
Address Redacted


Name Redacted 15708
Address Redacted


Name Redacted 15709
Address Redacted


Name Redacted 1571
Address Redacted


Name Redacted 15710
Address Redacted


Name Redacted 15711
Address Redacted


Name Redacted 15712
Address Redacted


Name Redacted 15713
Address Redacted


Name Redacted 15714
Address Redacted
```

Name Redacted 15715
Address Redacted

Name Redacted 15716
Address Redacted

Name Redacted 15717
Address Redacted

Name Redacted 15718
Address Redacted

Name Redacted 15719
Address Redacted

Name Redacted 1572
Address Redacted

Name Redacted 15720
Address Redacted

Name Redacted 15721
Address Redacted

Name Redacted 15722
Address Redacted

Name Redacted 15723
Address Redacted

Name Redacted 15724
Address Redacted

Name Redacted 15725
Address Redacted

Name Redacted 15726
Address Redacted

Name Redacted 15727
Address Redacted

Name Redacted 15728
Address Redacted

Name Redacted 15729
Address Redacted

Name Redacted 1573
Address Redacted

Name Redacted 15730
Address Redacted

Name Redacted 15731
Address Redacted

Name Redacted 15732
Address Redacted

Name Redacted 15733
Address Redacted

Name Redacted 15734
Address Redacted

Name Redacted 15735
Address Redacted

Name Redacted 15736
Address Redacted

Name Redacted 15737
Address Redacted

Name Redacted 15738
Address Redacted

Name Redacted 15739
Address Redacted

Name Redacted 1574
Address Redacted

Name Redacted 15740
Address Redacted

Name Redacted 15741
Address Redacted

Name Redacted 15742
Address Redacted

Name Redacted 15743
Address Redacted

Name Redacted 15744
Address Redacted

Name Redacted 15745
Address Redacted

Name Redacted 15746
Address Redacted

Name Redacted 15747
Address Redacted

Name Redacted 15748
Address Redacted

Name Redacted 15749
Address Redacted

Name Redacted 1575
Address Redacted

Name Redacted 15750
Address Redacted

Name Redacted 15751
Address Redacted

Name Redacted 15752
Address Redacted

Name Redacted 15753
Address Redacted

Name Redacted 15754
Address Redacted

Name Redacted 15755
Address Redacted

Name Redacted 15756
Address Redacted

Name Redacted 15757
Address Redacted

Name Redacted 15758
Address Redacted

Name Redacted 15759
Address Redacted


Name Redacted 1576
Address Redacted


Name Redacted 15760
Address Redacted


Name Redacted 15761
Address Redacted


Name Redacted 15762
Address Redacted


Name Redacted 15763
Address Redacted


Name Redacted 15764
Address Redacted


Name Redacted 15765
Address Redacted


Name Redacted 15766
Address Redacted


Name Redacted 15767
Address Redacted


Name Redacted 15768
Address Redacted


Name Redacted 15769
Address Redacted

Name Redacted 1577
Address Redacted

Name Redacted 15770
Address Redacted

Name Redacted 15771
Address Redacted

Name Redacted 15772
Address Redacted

Name Redacted 15773
Address Redacted

Name Redacted 15774
Address Redacted

Name Redacted 15775
Address Redacted

Name Redacted 15776
Address Redacted

Name Redacted 15777
Address Redacted

Name Redacted 15778
Address Redacted

Name Redacted 15779
Address Redacted

Name Redacted 1578
Address Redacted

Name Redacted 15780
Address Redacted

Name Redacted 15781
Address Redacted

Name Redacted 15782
Address Redacted

Name Redacted 15783
Address Redacted

Name Redacted 15784
Address Redacted

Name Redacted 15785
Address Redacted

Name Redacted 15786
Address Redacted

Name Redacted 15787
Address Redacted

Name Redacted 15788
Address Redacted

Name Redacted 15789
Address Redacted

Name Redacted 1579
Address Redacted

Name Redacted 15790
Address Redacted

Name Redacted 15791
Address Redacted

Name Redacted 15792
Address Redacted

Name Redacted 15793
Address Redacted

Name Redacted 15794
Address Redacted

Name Redacted 15795
Address Redacted

Name Redacted 15796
Address Redacted

Name Redacted 15797
Address Redacted

Name Redacted 15798
Address Redacted

Name Redacted 15799
Address Redacted

Name Redacted 1580
Address Redacted

Name Redacted 15800
Address Redacted

Name Redacted 15801
Address Redacted

```
Name Redacted 15802
Address Redacted


Name Redacted 15803
Address Redacted


Name Redacted 15804
Address Redacted


Name Redacted 15805
Address Redacted


Name Redacted 15806
Address Redacted


Name Redacted 15807
Address Redacted


Name Redacted 15808
Address Redacted


Name Redacted 15809
Address Redacted


Name Redacted 1581
Address Redacted


Name Redacted 15810
Address Redacted


Name Redacted 15811
Address Redacted


Name Redacted 15812
Address Redacted
```

Name Redacted 15813
Address Redacted

Name Redacted 15814
Address Redacted

Name Redacted 15815
Address Redacted

Name Redacted 15816
Address Redacted

Name Redacted 15817
Address Redacted

Name Redacted 15818
Address Redacted

Name Redacted 15819
Address Redacted

Name Redacted 1582
Address Redacted

Name Redacted 15820
Address Redacted

Name Redacted 15821
Address Redacted

Name Redacted 15822
Address Redacted

Name Redacted 15823
Address Redacted

Name Redacted 15824
Address Redacted

Name Redacted 15825
Address Redacted

Name Redacted 15826
Address Redacted

Name Redacted 15827
Address Redacted

Name Redacted 15828
Address Redacted

Name Redacted 15829
Address Redacted

Name Redacted 1583
Address Redacted

Name Redacted 15830
Address Redacted

Name Redacted 15831
Address Redacted

Name Redacted 15832
Address Redacted

Name Redacted 15833
Address Redacted

Name Redacted 15834
Address Redacted

Name Redacted 15835
Address Redacted

Name Redacted 15836
Address Redacted

Name Redacted 15837
Address Redacted

Name Redacted 15838
Address Redacted

Name Redacted 15839
Address Redacted

Name Redacted 1584
Address Redacted

Name Redacted 15840
Address Redacted

Name Redacted 15841
Address Redacted

Name Redacted 15842
Address Redacted

Name Redacted 15843
Address Redacted

Name Redacted 15844
Address Redacted

Name Redacted 15845
Address Redacted

Name Redacted 15846
Address Redacted

Name Redacted 15847
Address Redacted

Name Redacted 15848
Address Redacted

Name Redacted 15849
Address Redacted

Name Redacted 1585
Address Redacted

Name Redacted 15850
Address Redacted

Name Redacted 15851
Address Redacted

Name Redacted 15852
Address Redacted

Name Redacted 15853
Address Redacted

Name Redacted 15854
Address Redacted

Name Redacted 15855
Address Redacted

Name Redacted 15856
Address Redacted

Name Redacted 15857
Address Redacted

Name Redacted 15858
Address Redacted

Name Redacted 15859
Address Redacted

Name Redacted 1586
Address Redacted

Name Redacted 15860
Address Redacted

Name Redacted 15861
Address Redacted

Name Redacted 15862
Address Redacted

Name Redacted 15863
Address Redacted

Name Redacted 15864
Address Redacted

Name Redacted 15865
Address Redacted

Name Redacted 15866
Address Redacted

Name Redacted 15867
Address Redacted

Name Redacted 15868
Address Redacted

Name Redacted 15869
Address Redacted

Name Redacted 1587
Address Redacted

Name Redacted 15870
Address Redacted

Name Redacted 15871
Address Redacted

Name Redacted 15872
Address Redacted

Name Redacted 15873
Address Redacted

Name Redacted 15874
Address Redacted

Name Redacted 15875
Address Redacted

Name Redacted 15876
Address Redacted

Name Redacted 15877
Address Redacted

Name Redacted 15878
Address Redacted

Name Redacted 15879
Address Redacted


Name Redacted 1588
Address Redacted


Name Redacted 15880
Address Redacted


Name Redacted 15881
Address Redacted


Name Redacted 15882
Address Redacted


Name Redacted 15883
Address Redacted


Name Redacted 15884
Address Redacted


Name Redacted 15885
Address Redacted


Name Redacted 15886
Address Redacted


Name Redacted 15887
Address Redacted


Name Redacted 15888
Address Redacted


Name Redacted 15889
Address Redacted

Name Redacted 1589
Address Redacted

Name Redacted 15890
Address Redacted

Name Redacted 15891
Address Redacted

Name Redacted 15892
Address Redacted

Name Redacted 15893
Address Redacted

Name Redacted 15894
Address Redacted

Name Redacted 15895
Address Redacted

Name Redacted 15896
Address Redacted

Name Redacted 15897
Address Redacted

Name Redacted 15898
Address Redacted

Name Redacted 15899
Address Redacted

Name Redacted 1590
Address Redacted

```
Name Redacted 15900
Address Redacted


Name Redacted 15901
Address Redacted


Name Redacted 15902
Address Redacted


Name Redacted 15903
Address Redacted


Name Redacted 15904
Address Redacted


Name Redacted 15905
Address Redacted


Name Redacted 15906
Address Redacted


Name Redacted 15907
Address Redacted


Name Redacted 15908
Address Redacted


Name Redacted 15909
Address Redacted


Name Redacted 1591
Address Redacted


Name Redacted 15910
Address Redacted
```

```
Name Redacted 15911
Address Redacted


Name Redacted 15912
Address Redacted


Name Redacted 15913
Address Redacted


Name Redacted 15914
Address Redacted


Name Redacted 15915
Address Redacted


Name Redacted 15916
Address Redacted


Name Redacted 15917
Address Redacted


Name Redacted 15918
Address Redacted


Name Redacted 15919
Address Redacted


Name Redacted 1592
Address Redacted


Name Redacted 15920
Address Redacted


Name Redacted 15921
Address Redacted
```

Name Redacted 15922
Address Redacted

Name Redacted 15923
Address Redacted

Name Redacted 15924
Address Redacted

Name Redacted 15925
Address Redacted

Name Redacted 15926
Address Redacted

Name Redacted 15927
Address Redacted

Name Redacted 15928
Address Redacted

Name Redacted 15929
Address Redacted

Name Redacted 1593
Address Redacted

Name Redacted 15930
Address Redacted

Name Redacted 15931
Address Redacted

Name Redacted 15932
Address Redacted

Name Redacted 15933
Address Redacted

Name Redacted 15934
Address Redacted

Name Redacted 15935
Address Redacted

Name Redacted 15936
Address Redacted

Name Redacted 15937
Address Redacted

Name Redacted 15938
Address Redacted

Name Redacted 15939
Address Redacted

Name Redacted 1594
Address Redacted

Name Redacted 15940
Address Redacted

Name Redacted 15941
Address Redacted

Name Redacted 15942
Address Redacted

Name Redacted 15943
Address Redacted

```
Name Redacted 15944
Address Redacted


Name Redacted 15945
Address Redacted


Name Redacted 15946
Address Redacted


Name Redacted 15947
Address Redacted


Name Redacted 15948
Address Redacted


Name Redacted 15949
Address Redacted


Name Redacted 1595
Address Redacted


Name Redacted 15950
Address Redacted


Name Redacted 15951
Address Redacted


Name Redacted 15952
Address Redacted


Name Redacted 15953
Address Redacted


Name Redacted 15954
Address Redacted
```

Name Redacted 15955
Address Redacted

Name Redacted 15956
Address Redacted

Name Redacted 15957
Address Redacted

Name Redacted 15958
Address Redacted

Name Redacted 15959
Address Redacted

Name Redacted 1596
Address Redacted

Name Redacted 15960
Address Redacted

Name Redacted 15961
Address Redacted

Name Redacted 15962
Address Redacted

Name Redacted 15963
Address Redacted

Name Redacted 15964
Address Redacted

Name Redacted 15965
Address Redacted

Name Redacted 15966
Address Redacted

Name Redacted 15967
Address Redacted

Name Redacted 15968
Address Redacted

Name Redacted 15969
Address Redacted

Name Redacted 1597
Address Redacted

Name Redacted 15970
Address Redacted

Name Redacted 15971
Address Redacted

Name Redacted 15972
Address Redacted

Name Redacted 15973
Address Redacted

Name Redacted 15974
Address Redacted

Name Redacted 15975
Address Redacted

Name Redacted 15976
Address Redacted

```
Name Redacted 15977
Address Redacted


Name Redacted 15978
Address Redacted


Name Redacted 15979
Address Redacted


Name Redacted 1598
Address Redacted


Name Redacted 15980
Address Redacted


Name Redacted 15981
Address Redacted


Name Redacted 15982
Address Redacted


Name Redacted 15983
Address Redacted


Name Redacted 15984
Address Redacted


Name Redacted 15985
Address Redacted


Name Redacted 15986
Address Redacted


Name Redacted 15987
Address Redacted
```

Name Redacted 15988
Address Redacted

Name Redacted 15989
Address Redacted

Name Redacted 1599
Address Redacted

Name Redacted 15990
Address Redacted

Name Redacted 15991
Address Redacted

Name Redacted 15992
Address Redacted

Name Redacted 15993
Address Redacted

Name Redacted 15994
Address Redacted

Name Redacted 15995
Address Redacted

Name Redacted 15996
Address Redacted

Name Redacted 15997
Address Redacted

Name Redacted 15998
Address Redacted

```
Name Redacted 15999
Address Redacted


Name Redacted 1600
Address Redacted


Name Redacted 16000
Address Redacted


Name Redacted 16001
Address Redacted


Name Redacted 16002
Address Redacted


Name Redacted 16003
Address Redacted


Name Redacted 16004
Address Redacted


Name Redacted 16005
Address Redacted


Name Redacted 16006
Address Redacted


Name Redacted 16007
Address Redacted


Name Redacted 16008
Address Redacted


Name Redacted 16009
Address Redacted
```

Name Redacted 1601
Address Redacted

Name Redacted 16010
Address Redacted

Name Redacted 16011
Address Redacted

Name Redacted 16012
Address Redacted

Name Redacted 16013
Address Redacted

Name Redacted 16014
Address Redacted

Name Redacted 16015
Address Redacted

Name Redacted 16016
Address Redacted

Name Redacted 16017
Address Redacted

Name Redacted 16018
Address Redacted

Name Redacted 16019
Address Redacted

Name Redacted 1602
Address Redacted

```
Name Redacted 16020
Address Redacted


Name Redacted 16021
Address Redacted


Name Redacted 16022
Address Redacted


Name Redacted 16023
Address Redacted


Name Redacted 16024
Address Redacted


Name Redacted 16025
Address Redacted


Name Redacted 16026
Address Redacted


Name Redacted 16027
Address Redacted


Name Redacted 16028
Address Redacted


Name Redacted 16029
Address Redacted


Name Redacted 1603
Address Redacted


Name Redacted 16030
Address Redacted
```

Name Redacted 16031
Address Redacted

Name Redacted 16032
Address Redacted

Name Redacted 16033
Address Redacted

Name Redacted 16034
Address Redacted

Name Redacted 16035
Address Redacted

Name Redacted 16036
Address Redacted

Name Redacted 16037
Address Redacted

Name Redacted 16038
Address Redacted

Name Redacted 16039
Address Redacted

Name Redacted 1604
Address Redacted

Name Redacted 16040
Address Redacted

Name Redacted 16041
Address Redacted

Name Redacted 16042
Address Redacted

Name Redacted 16043
Address Redacted

Name Redacted 16044
Address Redacted

Name Redacted 16045
Address Redacted

Name Redacted 16046
Address Redacted

Name Redacted 16047
Address Redacted

Name Redacted 16048
Address Redacted

Name Redacted 16049
Address Redacted

Name Redacted 1605
Address Redacted

Name Redacted 16050
Address Redacted

Name Redacted 16051
Address Redacted

Name Redacted 16052
Address Redacted

Name Redacted 16053
Address Redacted

Name Redacted 16054
Address Redacted

Name Redacted 16055
Address Redacted

Name Redacted 16056
Address Redacted

Name Redacted 16057
Address Redacted

Name Redacted 16058
Address Redacted

Name Redacted 16059
Address Redacted

Name Redacted 1606
Address Redacted

Name Redacted 16060
Address Redacted

Name Redacted 16061
Address Redacted

Name Redacted 16062
Address Redacted

Name Redacted 16063
Address Redacted

Name Redacted 16064
Address Redacted

Name Redacted 16065
Address Redacted

Name Redacted 16066
Address Redacted

Name Redacted 16067
Address Redacted

Name Redacted 16068
Address Redacted

Name Redacted 16069
Address Redacted

Name Redacted 1607
Address Redacted

Name Redacted 16070
Address Redacted

Name Redacted 16071
Address Redacted

Name Redacted 16072
Address Redacted

Name Redacted 16073
Address Redacted

Name Redacted 16074
Address Redacted

Name Redacted 16075
Address Redacted

Name Redacted 16076
Address Redacted

Name Redacted 16077
Address Redacted

Name Redacted 16078
Address Redacted

Name Redacted 16079
Address Redacted

Name Redacted 1608
Address Redacted

Name Redacted 16080
Address Redacted

Name Redacted 16081
Address Redacted

Name Redacted 16082
Address Redacted

Name Redacted 16083
Address Redacted

Name Redacted 16084
Address Redacted

Name Redacted 16085
Address Redacted

Name Redacted 16086
Address Redacted

Name Redacted 16087
Address Redacted

Name Redacted 16088
Address Redacted

Name Redacted 16089
Address Redacted

Name Redacted 1609
Address Redacted

Name Redacted 16090
Address Redacted

Name Redacted 16091
Address Redacted

Name Redacted 16092
Address Redacted

Name Redacted 16093
Address Redacted

Name Redacted 16094
Address Redacted

Name Redacted 16095
Address Redacted

Name Redacted 16096
Address Redacted

```
Name Redacted 16097
Address Redacted


Name Redacted 16098
Address Redacted


Name Redacted 16099
Address Redacted


Name Redacted 1610
Address Redacted


Name Redacted 16100
Address Redacted


Name Redacted 16101
Address Redacted


Name Redacted 16102
Address Redacted


Name Redacted 16103
Address Redacted


Name Redacted 16104
Address Redacted


Name Redacted 16105
Address Redacted


Name Redacted 16106
Address Redacted


Name Redacted 16107
Address Redacted
```

Name Redacted 16108
Address Redacted

Name Redacted 16109
Address Redacted

Name Redacted 1611
Address Redacted

Name Redacted 16110
Address Redacted

Name Redacted 16111
Address Redacted

Name Redacted 16112
Address Redacted

Name Redacted 16113
Address Redacted

Name Redacted 16114
Address Redacted

Name Redacted 16115
Address Redacted

Name Redacted 16116
Address Redacted

Name Redacted 16117
Address Redacted

Name Redacted 16118
Address Redacted

Name Redacted 16119
Address Redacted


Name Redacted 1612
Address Redacted


Name Redacted 16120
Address Redacted


Name Redacted 16121
Address Redacted


Name Redacted 16122
Address Redacted


Name Redacted 16123
Address Redacted


Name Redacted 16124
Address Redacted


Name Redacted 16125
Address Redacted


Name Redacted 16126
Address Redacted


Name Redacted 16127
Address Redacted


Name Redacted 16128
Address Redacted


Name Redacted 16129
Address Redacted

Name Redacted 1613
Address Redacted

Name Redacted 16130
Address Redacted

Name Redacted 16131
Address Redacted

Name Redacted 16132
Address Redacted

Name Redacted 16133
Address Redacted

Name Redacted 16134
Address Redacted

Name Redacted 16135
Address Redacted

Name Redacted 16136
Address Redacted

Name Redacted 16137
Address Redacted

Name Redacted 16138
Address Redacted

Name Redacted 16139
Address Redacted

Name Redacted 1614
Address Redacted

```
Name Redacted 16140
Address Redacted


Name Redacted 16141
Address Redacted


Name Redacted 16142
Address Redacted


Name Redacted 16143
Address Redacted


Name Redacted 16144
Address Redacted


Name Redacted 16145
Address Redacted


Name Redacted 16146
Address Redacted


Name Redacted 16147
Address Redacted


Name Redacted 16148
Address Redacted


Name Redacted 16149
Address Redacted


Name Redacted 1615
Address Redacted


Name Redacted 16150
Address Redacted
```

```
Name Redacted 16151
Address Redacted


Name Redacted 16152
Address Redacted


Name Redacted 16153
Address Redacted


Name Redacted 16154
Address Redacted


Name Redacted 16155
Address Redacted


Name Redacted 16156
Address Redacted


Name Redacted 16157
Address Redacted


Name Redacted 16158
Address Redacted


Name Redacted 16159
Address Redacted


Name Redacted 1616
Address Redacted


Name Redacted 16160
Address Redacted


Name Redacted 16161
Address Redacted
```

Name Redacted 16162
Address Redacted

Name Redacted 16163
Address Redacted

Name Redacted 16164
Address Redacted

Name Redacted 16165
Address Redacted

Name Redacted 16166
Address Redacted

Name Redacted 16167
Address Redacted

Name Redacted 16168
Address Redacted

Name Redacted 16169
Address Redacted

Name Redacted 1617
Address Redacted

Name Redacted 16170
Address Redacted

Name Redacted 16171
Address Redacted

Name Redacted 16172
Address Redacted

Name Redacted 16173
Address Redacted

Name Redacted 16174
Address Redacted

Name Redacted 16175
Address Redacted

Name Redacted 16176
Address Redacted

Name Redacted 16177
Address Redacted

Name Redacted 16178
Address Redacted

Name Redacted 16179
Address Redacted

Name Redacted 1618
Address Redacted

Name Redacted 16180
Address Redacted

Name Redacted 16181
Address Redacted

Name Redacted 16182
Address Redacted

Name Redacted 16183
Address Redacted

Name Redacted 16184
Address Redacted

Name Redacted 16185
Address Redacted

Name Redacted 16186
Address Redacted

Name Redacted 16187
Address Redacted

Name Redacted 16188
Address Redacted

Name Redacted 16189
Address Redacted

Name Redacted 1619
Address Redacted

Name Redacted 16190
Address Redacted

Name Redacted 16191
Address Redacted

Name Redacted 16192
Address Redacted

Name Redacted 16193
Address Redacted

Name Redacted 16194
Address Redacted

Name Redacted 16195
Address Redacted

Name Redacted 16196
Address Redacted

Name Redacted 16197
Address Redacted

Name Redacted 16198
Address Redacted

Name Redacted 16199
Address Redacted

Name Redacted 1620
Address Redacted

Name Redacted 16200
Address Redacted

Name Redacted 16201
Address Redacted

Name Redacted 16202
Address Redacted

Name Redacted 16203
Address Redacted

Name Redacted 16204
Address Redacted

Name Redacted 16205
Address Redacted

Name Redacted 16206
Address Redacted

Name Redacted 16207
Address Redacted

Name Redacted 16208
Address Redacted

Name Redacted 16209
Address Redacted

Name Redacted 1621
Address Redacted

Name Redacted 16210
Address Redacted

Name Redacted 16211
Address Redacted

Name Redacted 16212
Address Redacted

Name Redacted 16213
Address Redacted

Name Redacted 16214
Address Redacted

Name Redacted 16215
Address Redacted

Name Redacted 16216
Address Redacted

Name Redacted 16217
Address Redacted

Name Redacted 16218
Address Redacted

Name Redacted 16219
Address Redacted

Name Redacted 1622
Address Redacted

Name Redacted 16220
Address Redacted

Name Redacted 16221
Address Redacted

Name Redacted 16222
Address Redacted

Name Redacted 16223
Address Redacted

Name Redacted 16224
Address Redacted

Name Redacted 16225
Address Redacted

Name Redacted 16226
Address Redacted

Name Redacted 16227
Address Redacted

```
Name Redacted 16228
Address Redacted


Name Redacted 16229
Address Redacted


Name Redacted 1623
Address Redacted


Name Redacted 16230
Address Redacted


Name Redacted 16231
Address Redacted


Name Redacted 16232
Address Redacted


Name Redacted 16233
Address Redacted


Name Redacted 16234
Address Redacted


Name Redacted 16235
Address Redacted


Name Redacted 16236
Address Redacted


Name Redacted 16237
Address Redacted


Name Redacted 16238
Address Redacted
```

Name Redacted 16239
Address Redacted


Name Redacted 1624
Address Redacted


Name Redacted 16240
Address Redacted


Name Redacted 16241
Address Redacted


Name Redacted 16242
Address Redacted


Name Redacted 16243
Address Redacted


Name Redacted 16244
Address Redacted


Name Redacted 16245
Address Redacted


Name Redacted 16246
Address Redacted


Name Redacted 16247
Address Redacted


Name Redacted 16248
Address Redacted


Name Redacted 16249
Address Redacted

Name Redacted 1625
Address Redacted

Name Redacted 16250
Address Redacted

Name Redacted 16251
Address Redacted

Name Redacted 16252
Address Redacted

Name Redacted 16253
Address Redacted

Name Redacted 16254
Address Redacted

Name Redacted 16255
Address Redacted

Name Redacted 16256
Address Redacted

Name Redacted 16257
Address Redacted

Name Redacted 16258
Address Redacted

Name Redacted 16259
Address Redacted

Name Redacted 1626
Address Redacted

Name Redacted 16260
Address Redacted

Name Redacted 16261
Address Redacted

Name Redacted 16262
Address Redacted

Name Redacted 16263
Address Redacted

Name Redacted 16264
Address Redacted

Name Redacted 16265
Address Redacted

Name Redacted 16266
Address Redacted

Name Redacted 16267
Address Redacted

Name Redacted 16268
Address Redacted

Name Redacted 16269
Address Redacted

Name Redacted 1627
Address Redacted

Name Redacted 16270
Address Redacted

Name Redacted 16271
Address Redacted

Name Redacted 16272
Address Redacted

Name Redacted 16273
Address Redacted

Name Redacted 16274
Address Redacted

Name Redacted 16275
Address Redacted

Name Redacted 16276
Address Redacted

Name Redacted 16277
Address Redacted

Name Redacted 16278
Address Redacted

Name Redacted 16279
Address Redacted

Name Redacted 1628
Address Redacted

Name Redacted 16280
Address Redacted

Name Redacted 16281
Address Redacted

Name Redacted 16282
Address Redacted

Name Redacted 16283
Address Redacted

Name Redacted 16284
Address Redacted

Name Redacted 16285
Address Redacted

Name Redacted 16286
Address Redacted

Name Redacted 16287
Address Redacted

Name Redacted 16288
Address Redacted

Name Redacted 16289
Address Redacted

Name Redacted 1629
Address Redacted

Name Redacted 16290
Address Redacted

Name Redacted 16291
Address Redacted

Name Redacted 16292
Address Redacted

Name Redacted 16293
Address Redacted

Name Redacted 16294
Address Redacted

Name Redacted 16295
Address Redacted

Name Redacted 16296
Address Redacted

Name Redacted 16297
Address Redacted

Name Redacted 16298
Address Redacted

Name Redacted 16299
Address Redacted

Name Redacted 1630
Address Redacted

Name Redacted 16300
Address Redacted

Name Redacted 16301
Address Redacted

Name Redacted 16302
Address Redacted

Name Redacted 16303
Address Redacted

Name Redacted 16304
Address Redacted

Name Redacted 16305
Address Redacted

Name Redacted 16306
Address Redacted

Name Redacted 16307
Address Redacted

Name Redacted 16308
Address Redacted

Name Redacted 16309
Address Redacted

Name Redacted 1631
Address Redacted

Name Redacted 16310
Address Redacted

Name Redacted 16311
Address Redacted

Name Redacted 16312
Address Redacted

Name Redacted 16313
Address Redacted

Name Redacted 16314
Address Redacted

```
Name Redacted 16315
Address Redacted


Name Redacted 16316
Address Redacted


Name Redacted 16317
Address Redacted


Name Redacted 16318
Address Redacted


Name Redacted 16319
Address Redacted


Name Redacted 1632
Address Redacted


Name Redacted 16320
Address Redacted


Name Redacted 16321
Address Redacted


Name Redacted 16322
Address Redacted


Name Redacted 16323
Address Redacted


Name Redacted 16324
Address Redacted


Name Redacted 16325
Address Redacted
```

Name Redacted 16326
Address Redacted

Name Redacted 16327
Address Redacted

Name Redacted 16328
Address Redacted

Name Redacted 16329
Address Redacted

Name Redacted 1633
Address Redacted

Name Redacted 16330
Address Redacted

Name Redacted 16331
Address Redacted

Name Redacted 16332
Address Redacted

Name Redacted 16333
Address Redacted

Name Redacted 16334
Address Redacted

Name Redacted 16335
Address Redacted

Name Redacted 16336
Address Redacted

Name Redacted 16337
Address Redacted

Name Redacted 16338
Address Redacted

Name Redacted 16339
Address Redacted

Name Redacted 1634
Address Redacted

Name Redacted 16340
Address Redacted

Name Redacted 16341
Address Redacted

Name Redacted 16342
Address Redacted

Name Redacted 16343
Address Redacted

Name Redacted 16344
Address Redacted

Name Redacted 16345
Address Redacted

Name Redacted 16346
Address Redacted

Name Redacted 16347
Address Redacted

Name Redacted 16348
Address Redacted

Name Redacted 16349
Address Redacted

Name Redacted 1635
Address Redacted

Name Redacted 16350
Address Redacted

Name Redacted 16351
Address Redacted

Name Redacted 16352
Address Redacted

Name Redacted 16353
Address Redacted

Name Redacted 16354
Address Redacted

Name Redacted 16355
Address Redacted

Name Redacted 16356
Address Redacted

Name Redacted 16357
Address Redacted

Name Redacted 16358
Address Redacted

Name Redacted 16359
Address Redacted

Name Redacted 1636
Address Redacted

Name Redacted 16360
Address Redacted

Name Redacted 16361
Address Redacted

Name Redacted 16362
Address Redacted

Name Redacted 16363
Address Redacted

Name Redacted 16364
Address Redacted

Name Redacted 16365
Address Redacted

Name Redacted 16366
Address Redacted

Name Redacted 16367
Address Redacted

Name Redacted 16368
Address Redacted

Name Redacted 16369
Address Redacted

Name Redacted 1637
Address Redacted

Name Redacted 16370
Address Redacted

Name Redacted 16371
Address Redacted

Name Redacted 16372
Address Redacted

Name Redacted 16373
Address Redacted

Name Redacted 16374
Address Redacted

Name Redacted 16375
Address Redacted

Name Redacted 16376
Address Redacted

Name Redacted 16377
Address Redacted

Name Redacted 16378
Address Redacted

Name Redacted 16379
Address Redacted

Name Redacted 1638
Address Redacted

Name Redacted 16380
Address Redacted

Name Redacted 16381
Address Redacted

Name Redacted 16382
Address Redacted

Name Redacted 16383
Address Redacted

Name Redacted 16384
Address Redacted

Name Redacted 16385
Address Redacted

Name Redacted 16386
Address Redacted

Name Redacted 16387
Address Redacted

Name Redacted 16388
Address Redacted

Name Redacted 16389
Address Redacted

Name Redacted 1639
Address Redacted

Name Redacted 16390
Address Redacted

Name Redacted 16391
Address Redacted

Name Redacted 16392
Address Redacted

Name Redacted 16393
Address Redacted

Name Redacted 16394
Address Redacted

Name Redacted 16395
Address Redacted

Name Redacted 16396
Address Redacted

Name Redacted 16397
Address Redacted

Name Redacted 16398
Address Redacted

Name Redacted 16399
Address Redacted

Name Redacted 1640
Address Redacted

Name Redacted 16400
Address Redacted

Name Redacted 16401
Address Redacted

Name Redacted 16402
Address Redacted

Name Redacted 16403
Address Redacted

Name Redacted 16404
Address Redacted

Name Redacted 16405
Address Redacted

Name Redacted 16406
Address Redacted

Name Redacted 16407
Address Redacted

Name Redacted 16408
Address Redacted

Name Redacted 16409
Address Redacted

Name Redacted 1641
Address Redacted

Name Redacted 16410
Address Redacted

Name Redacted 16411
Address Redacted

Name Redacted 16412
Address Redacted

Name Redacted 16413
Address Redacted

Name Redacted 16414
Address Redacted

Name Redacted 16415
Address Redacted

Name Redacted 16416
Address Redacted

Name Redacted 16417
Address Redacted

Name Redacted 16418
Address Redacted

Name Redacted 16419
Address Redacted

Name Redacted 1642
Address Redacted

Name Redacted 16420
Address Redacted

Name Redacted 16421
Address Redacted

Name Redacted 16422
Address Redacted

Name Redacted 16423
Address Redacted

Name Redacted 16424
Address Redacted

Name Redacted 16425
Address Redacted

Name Redacted 16426
Address Redacted

Name Redacted 16427
Address Redacted

Name Redacted 16428
Address Redacted

Name Redacted 16429
Address Redacted

Name Redacted 1643
Address Redacted

Name Redacted 16430
Address Redacted

Name Redacted 16431
Address Redacted

Name Redacted 16432
Address Redacted

Name Redacted 16433
Address Redacted

Name Redacted 16434
Address Redacted

```
Name Redacted 16435
Address Redacted


Name Redacted 16436
Address Redacted


Name Redacted 16437
Address Redacted


Name Redacted 16438
Address Redacted


Name Redacted 16439
Address Redacted


Name Redacted 1644
Address Redacted


Name Redacted 16440
Address Redacted


Name Redacted 16441
Address Redacted


Name Redacted 16442
Address Redacted


Name Redacted 16443
Address Redacted


Name Redacted 16444
Address Redacted


Name Redacted 16445
Address Redacted
```

Name Redacted 16446
Address Redacted

Name Redacted 16447
Address Redacted

Name Redacted 16448
Address Redacted

Name Redacted 16449
Address Redacted

Name Redacted 1645
Address Redacted

Name Redacted 16450
Address Redacted

Name Redacted 16451
Address Redacted

Name Redacted 16452
Address Redacted

Name Redacted 16453
Address Redacted

Name Redacted 16454
Address Redacted

Name Redacted 16455
Address Redacted

Name Redacted 16456
Address Redacted

Name Redacted 16457
Address Redacted

Name Redacted 16458
Address Redacted

Name Redacted 16459
Address Redacted

Name Redacted 1646
Address Redacted

Name Redacted 16460
Address Redacted

Name Redacted 16461
Address Redacted

Name Redacted 16462
Address Redacted

Name Redacted 16463
Address Redacted

Name Redacted 16464
Address Redacted

Name Redacted 16465
Address Redacted

Name Redacted 16466
Address Redacted

Name Redacted 16467
Address Redacted

Name Redacted 16468
Address Redacted

Name Redacted 16469
Address Redacted

Name Redacted 1647
Address Redacted

Name Redacted 16470
Address Redacted

Name Redacted 16471
Address Redacted

Name Redacted 16472
Address Redacted

Name Redacted 16473
Address Redacted

Name Redacted 16474
Address Redacted

Name Redacted 16475
Address Redacted

Name Redacted 16476
Address Redacted

Name Redacted 16477
Address Redacted

Name Redacted 16478
Address Redacted

Name Redacted 16479
Address Redacted


Name Redacted 1648
Address Redacted


Name Redacted 16480
Address Redacted


Name Redacted 16481
Address Redacted


Name Redacted 16482
Address Redacted


Name Redacted 16483
Address Redacted


Name Redacted 16484
Address Redacted


Name Redacted 16485
Address Redacted


Name Redacted 16486
Address Redacted


Name Redacted 16487
Address Redacted


Name Redacted 16488
Address Redacted


Name Redacted 16489
Address Redacted

Name Redacted 1649
Address Redacted

Name Redacted 16490
Address Redacted

Name Redacted 16491
Address Redacted

Name Redacted 16492
Address Redacted

Name Redacted 16493
Address Redacted

Name Redacted 16494
Address Redacted

Name Redacted 16495
Address Redacted

Name Redacted 16496
Address Redacted

Name Redacted 16497
Address Redacted

Name Redacted 16498
Address Redacted

Name Redacted 16499
Address Redacted

Name Redacted 1650
Address Redacted

```
Name Redacted 16500
Address Redacted


Name Redacted 16501
Address Redacted


Name Redacted 16502
Address Redacted


Name Redacted 16503
Address Redacted


Name Redacted 16504
Address Redacted


Name Redacted 16505
Address Redacted


Name Redacted 16506
Address Redacted


Name Redacted 16507
Address Redacted


Name Redacted 16508
Address Redacted


Name Redacted 16509
Address Redacted


Name Redacted 1651
Address Redacted


Name Redacted 16510
Address Redacted
```

```
Name Redacted 16511
Address Redacted


Name Redacted 16512
Address Redacted


Name Redacted 16513
Address Redacted


Name Redacted 16514
Address Redacted


Name Redacted 16515
Address Redacted


Name Redacted 16516
Address Redacted


Name Redacted 16517
Address Redacted


Name Redacted 16518
Address Redacted


Name Redacted 16519
Address Redacted


Name Redacted 1652
Address Redacted


Name Redacted 16520
Address Redacted


Name Redacted 16521
Address Redacted
```

Name Redacted 16522
Address Redacted

Name Redacted 16523
Address Redacted

Name Redacted 16524
Address Redacted

Name Redacted 16525
Address Redacted

Name Redacted 16526
Address Redacted

Name Redacted 16527
Address Redacted

Name Redacted 16528
Address Redacted

Name Redacted 16529
Address Redacted

Name Redacted 1653
Address Redacted

Name Redacted 16530
Address Redacted

Name Redacted 16531
Address Redacted

Name Redacted 16532
Address Redacted

Name Redacted 16533
Address Redacted

Name Redacted 16534
Address Redacted

Name Redacted 16535
Address Redacted

Name Redacted 16536
Address Redacted

Name Redacted 16537
Address Redacted

Name Redacted 16538
Address Redacted

Name Redacted 16539
Address Redacted

Name Redacted 1654
Address Redacted

Name Redacted 16540
Address Redacted

Name Redacted 16541
Address Redacted

Name Redacted 16542
Address Redacted

Name Redacted 16543
Address Redacted

Name Redacted 16544
Address Redacted

Name Redacted 16545
Address Redacted

Name Redacted 16546
Address Redacted

Name Redacted 16547
Address Redacted

Name Redacted 16548
Address Redacted

Name Redacted 16549
Address Redacted

Name Redacted 1655
Address Redacted

Name Redacted 16550
Address Redacted

Name Redacted 16551
Address Redacted

Name Redacted 16552
Address Redacted

Name Redacted 16553
Address Redacted

Name Redacted 16554
Address Redacted

Name Redacted 16555
Address Redacted

Name Redacted 16556
Address Redacted

Name Redacted 16557
Address Redacted

Name Redacted 16558
Address Redacted

Name Redacted 16559
Address Redacted

Name Redacted 1656
Address Redacted

Name Redacted 16560
Address Redacted

Name Redacted 16561
Address Redacted

Name Redacted 16562
Address Redacted

Name Redacted 16563
Address Redacted

Name Redacted 16564
Address Redacted

Name Redacted 16565
Address Redacted

Name Redacted 16566
Address Redacted

Name Redacted 16567
Address Redacted

Name Redacted 16568
Address Redacted

Name Redacted 16569
Address Redacted

Name Redacted 1657
Address Redacted

Name Redacted 16570
Address Redacted

Name Redacted 16571
Address Redacted

Name Redacted 16572
Address Redacted

Name Redacted 16573
Address Redacted

Name Redacted 16574
Address Redacted

Name Redacted 16575
Address Redacted

Name Redacted 16576
Address Redacted

```
Name Redacted 16577
Address Redacted


Name Redacted 16578
Address Redacted


Name Redacted 16579
Address Redacted


Name Redacted 1658
Address Redacted


Name Redacted 16580
Address Redacted


Name Redacted 16581
Address Redacted


Name Redacted 16582
Address Redacted


Name Redacted 16583
Address Redacted


Name Redacted 16584
Address Redacted


Name Redacted 16585
Address Redacted


Name Redacted 16586
Address Redacted


Name Redacted 16587
Address Redacted
```

Name Redacted 16588
Address Redacted

Name Redacted 16589
Address Redacted

Name Redacted 1659
Address Redacted

Name Redacted 16590
Address Redacted

Name Redacted 16591
Address Redacted

Name Redacted 16592
Address Redacted

Name Redacted 16593
Address Redacted

Name Redacted 16594
Address Redacted

Name Redacted 16595
Address Redacted

Name Redacted 16596
Address Redacted

Name Redacted 16597
Address Redacted

Name Redacted 16598
Address Redacted

Name Redacted 16599
Address Redacted


Name Redacted 1660
Address Redacted


Name Redacted 16600
Address Redacted


Name Redacted 16601
Address Redacted


Name Redacted 16602
Address Redacted


Name Redacted 16603
Address Redacted


Name Redacted 16604
Address Redacted


Name Redacted 16605
Address Redacted


Name Redacted 16606
Address Redacted


Name Redacted 16607
Address Redacted


Name Redacted 16608
Address Redacted


Name Redacted 16609
Address Redacted

Name Redacted 1661
Address Redacted

Name Redacted 16610
Address Redacted

Name Redacted 16611
Address Redacted

Name Redacted 16612
Address Redacted

Name Redacted 16613
Address Redacted

Name Redacted 16614
Address Redacted

Name Redacted 16615
Address Redacted

Name Redacted 16616
Address Redacted

Name Redacted 16617
Address Redacted

Name Redacted 16618
Address Redacted

Name Redacted 16619
Address Redacted

Name Redacted 1662
Address Redacted

Name Redacted 16620
Address Redacted

Name Redacted 16621
Address Redacted

Name Redacted 16622
Address Redacted

Name Redacted 16623
Address Redacted

Name Redacted 16624
Address Redacted

Name Redacted 16625
Address Redacted

Name Redacted 16626
Address Redacted

Name Redacted 16627
Address Redacted

Name Redacted 16628
Address Redacted

Name Redacted 16629
Address Redacted

Name Redacted 1663
Address Redacted

Name Redacted 16630
Address Redacted

Name Redacted 16631
Address Redacted

Name Redacted 16632
Address Redacted

Name Redacted 16633
Address Redacted

Name Redacted 16634
Address Redacted

Name Redacted 16635
Address Redacted

Name Redacted 16636
Address Redacted

Name Redacted 16637
Address Redacted

Name Redacted 16638
Address Redacted

Name Redacted 16639
Address Redacted

Name Redacted 1664
Address Redacted

Name Redacted 16640
Address Redacted

Name Redacted 16641
Address Redacted

Name Redacted 16642
Address Redacted

Name Redacted 16643
Address Redacted

Name Redacted 16644
Address Redacted

Name Redacted 16645
Address Redacted

Name Redacted 16646
Address Redacted

Name Redacted 16647
Address Redacted

Name Redacted 16648
Address Redacted

Name Redacted 16649
Address Redacted

Name Redacted 1665
Address Redacted

Name Redacted 16650
Address Redacted

Name Redacted 16651
Address Redacted

Name Redacted 16652
Address Redacted

Name Redacted 16653
Address Redacted

Name Redacted 16654
Address Redacted

Name Redacted 16655
Address Redacted

Name Redacted 16656
Address Redacted

Name Redacted 16657
Address Redacted

Name Redacted 16658
Address Redacted

Name Redacted 16659
Address Redacted

Name Redacted 1666
Address Redacted

Name Redacted 16660
Address Redacted

Name Redacted 16661
Address Redacted

Name Redacted 16662
Address Redacted

Name Redacted 16663
Address Redacted

Name Redacted 16664
Address Redacted

Name Redacted 16665
Address Redacted

Name Redacted 16666
Address Redacted

Name Redacted 16667
Address Redacted

Name Redacted 16668
Address Redacted

Name Redacted 16669
Address Redacted

Name Redacted 1667
Address Redacted

Name Redacted 16670
Address Redacted

Name Redacted 16671
Address Redacted

Name Redacted 16672
Address Redacted

Name Redacted 16673
Address Redacted

Name Redacted 16674
Address Redacted

Name Redacted 16675
Address Redacted

Name Redacted 16676
Address Redacted

Name Redacted 16677
Address Redacted

Name Redacted 16678
Address Redacted

Name Redacted 16679
Address Redacted

Name Redacted 1668
Address Redacted

Name Redacted 16680
Address Redacted

Name Redacted 16681
Address Redacted

Name Redacted 16682
Address Redacted

Name Redacted 16683
Address Redacted

Name Redacted 16684
Address Redacted

Name Redacted 16685
Address Redacted

Name Redacted 16686
Address Redacted

Name Redacted 16687
Address Redacted

Name Redacted 16688
Address Redacted

Name Redacted 16689
Address Redacted

Name Redacted 1669
Address Redacted

Name Redacted 16690
Address Redacted

Name Redacted 16691
Address Redacted

Name Redacted 16692
Address Redacted

Name Redacted 16693
Address Redacted

Name Redacted 16694
Address Redacted

Name Redacted 16695
Address Redacted

Name Redacted 16696
Address Redacted

Name Redacted 16697
Address Redacted

Name Redacted 16698
Address Redacted

Name Redacted 16699
Address Redacted

Name Redacted 1670
Address Redacted

Name Redacted 16700
Address Redacted

Name Redacted 16701
Address Redacted

Name Redacted 16702
Address Redacted

Name Redacted 16703
Address Redacted

Name Redacted 16704
Address Redacted

Name Redacted 16705
Address Redacted

Name Redacted 16706
Address Redacted

Name Redacted 16707
Address Redacted

Name Redacted 1671
Address Redacted

Name Redacted 1672
Address Redacted

Name Redacted 1673
Address Redacted

Name Redacted 1674
Address Redacted

Name Redacted 1675
Address Redacted

Name Redacted 1676
Address Redacted

Name Redacted 1677
Address Redacted

Name Redacted 1678
Address Redacted

Name Redacted 1679
Address Redacted

Name Redacted 1680
Address Redacted

Name Redacted 1681
Address Redacted

Name Redacted 1682
Address Redacted

Name Redacted 16820
Address Redacted

Name Redacted 1683
Address Redacted

Name Redacted 1684
Address Redacted

Name Redacted 1685
Address Redacted

Name Redacted 1686
Address Redacted

Name Redacted 1687
Address Redacted

Name Redacted 1688
Address Redacted

Name Redacted 1689
Address Redacted

Name Redacted 1690
Address Redacted

Name Redacted 1691
Address Redacted

Name Redacted 1692
Address Redacted

Name Redacted 1693
Address Redacted

Name Redacted 1694
Address Redacted

Name Redacted 1695
Address Redacted

Name Redacted 1696
Address Redacted

Name Redacted 1697
Address Redacted

Name Redacted 1698
Address Redacted

Name Redacted 1699
Address Redacted

Name Redacted 1700
Address Redacted

Name Redacted 1701
Address Redacted

Name Redacted 1702
Address Redacted

Name Redacted 1703
Address Redacted

Name Redacted 1704
Address Redacted

Name Redacted 1705
Address Redacted

```
Name Redacted 1706
Address Redacted


Name Redacted 1707
Address Redacted


Name Redacted 1708
Address Redacted


Name Redacted 1709
Address Redacted


Name Redacted 1710
Address Redacted


Name Redacted 17106
Address Redacted


Name Redacted 1711
Address Redacted


Name Redacted 1712
Address Redacted


Name Redacted 1713
Address Redacted


Name Redacted 1714
Address Redacted


Name Redacted 1715
Address Redacted


Name Redacted 1716
Address Redacted
```

Name Redacted 1717
Address Redacted

Name Redacted 1718
Address Redacted

Name Redacted 1719
Address Redacted

Name Redacted 1720
Address Redacted

Name Redacted 1721
Address Redacted

Name Redacted 1722
Address Redacted

Name Redacted 1723
Address Redacted

Name Redacted 1724
Address Redacted

Name Redacted 1725
Address Redacted

Name Redacted 1726
Address Redacted

Name Redacted 1727
Address Redacted

Name Redacted 1728
Address Redacted

Name Redacted 1729
Address Redacted

Name Redacted 1730
Address Redacted

Name Redacted 1731
Address Redacted

Name Redacted 1732
Address Redacted

Name Redacted 1733
Address Redacted

Name Redacted 1734
Address Redacted

Name Redacted 1735
Address Redacted

Name Redacted 1736
Address Redacted

Name Redacted 1737
Address Redacted

Name Redacted 1738
Address Redacted

Name Redacted 1739
Address Redacted

Name Redacted 1740
Address Redacted

Name Redacted 1741
Address Redacted

Name Redacted 1742
Address Redacted

Name Redacted 1743
Address Redacted

Name Redacted 1744
Address Redacted

Name Redacted 1745
Address Redacted

Name Redacted 1746
Address Redacted

Name Redacted 1747
Address Redacted

Name Redacted 17475
Address Redacted

Name Redacted 1748
Address Redacted

Name Redacted 1749
Address Redacted

Name Redacted 1750
Address Redacted

Name Redacted 1751
Address Redacted

Name Redacted 1752
Address Redacted

Name Redacted 1753
Address Redacted

Name Redacted 1754
Address Redacted

Name Redacted 1755
Address Redacted

Name Redacted 1756
Address Redacted

Name Redacted 1757
Address Redacted

Name Redacted 1758
Address Redacted

Name Redacted 1759
Address Redacted

Name Redacted 1760
Address Redacted

Name Redacted 1761
Address Redacted

Name Redacted 1762
Address Redacted

Name Redacted 1763
Address Redacted

```
Name Redacted 1764
Address Redacted


Name Redacted 1765
Address Redacted


Name Redacted 1766
Address Redacted


Name Redacted 1767
Address Redacted


Name Redacted 1768
Address Redacted


Name Redacted 1769
Address Redacted


Name Redacted 1770
Address Redacted


Name Redacted 1771
Address Redacted


Name Redacted 1772
Address Redacted


Name Redacted 1773
Address Redacted


Name Redacted 1774
Address Redacted


Name Redacted 1775
Address Redacted
```

Name Redacted 1776
Address Redacted

Name Redacted 1777
Address Redacted

Name Redacted 1778
Address Redacted

Name Redacted 1779
Address Redacted

Name Redacted 1780
Address Redacted

Name Redacted 1781
Address Redacted

Name Redacted 1782
Address Redacted

Name Redacted 1783
Address Redacted

Name Redacted 1784
Address Redacted

Name Redacted 1785
Address Redacted

Name Redacted 1786
Address Redacted

Name Redacted 1787
Address Redacted

```
Name Redacted 1788
Address Redacted


Name Redacted 1789
Address Redacted


Name Redacted 1790
Address Redacted


Name Redacted 1791
Address Redacted


Name Redacted 1792
Address Redacted


Name Redacted 1793
Address Redacted


Name Redacted 1794
Address Redacted


Name Redacted 1795
Address Redacted


Name Redacted 1796
Address Redacted


Name Redacted 1797
Address Redacted


Name Redacted 1798
Address Redacted


Name Redacted 1799
Address Redacted
```

Name Redacted 1800
Address Redacted

Name Redacted 1801
Address Redacted

Name Redacted 1802
Address Redacted

Name Redacted 1803
Address Redacted

Name Redacted 1804
Address Redacted

Name Redacted 1805
Address Redacted

Name Redacted 1806
Address Redacted

Name Redacted 1807
Address Redacted

Name Redacted 1808
Address Redacted

Name Redacted 1809
Address Redacted

Name Redacted 1810
Address Redacted

Name Redacted 1811
Address Redacted

Name Redacted 1812
Address Redacted

Name Redacted 1813
Address Redacted

Name Redacted 1814
Address Redacted

Name Redacted 1815
Address Redacted

Name Redacted 1816
Address Redacted

Name Redacted 1817
Address Redacted

Name Redacted 1818
Address Redacted

Name Redacted 1819
Address Redacted

Name Redacted 1820
Address Redacted

Name Redacted 1821
Address Redacted

Name Redacted 1822
Address Redacted

Name Redacted 1823
Address Redacted

Name Redacted 1824
Address Redacted

Name Redacted 1825
Address Redacted

Name Redacted 1826
Address Redacted

Name Redacted 1827
Address Redacted

Name Redacted 1828
Address Redacted

Name Redacted 1829
Address Redacted

Name Redacted 1830
Address Redacted

Name Redacted 1831
Address Redacted

Name Redacted 1832
Address Redacted

Name Redacted 1833
Address Redacted

Name Redacted 1834
Address Redacted

Name Redacted 1835
Address Redacted

Name Redacted 1836
Address Redacted

Name Redacted 1837
Address Redacted

Name Redacted 1838
Address Redacted

Name Redacted 1839
Address Redacted

Name Redacted 1840
Address Redacted

Name Redacted 1841
Address Redacted

Name Redacted 1842
Address Redacted

Name Redacted 1843
Address Redacted

Name Redacted 1844
Address Redacted

Name Redacted 1845
Address Redacted

Name Redacted 1846
Address Redacted

Name Redacted 1847
Address Redacted

Name Redacted 1848
Address Redacted

Name Redacted 1849
Address Redacted

Name Redacted 1850
Address Redacted

Name Redacted 1851
Address Redacted

Name Redacted 1852
Address Redacted

Name Redacted 1853
Address Redacted

Name Redacted 1854
Address Redacted

Name Redacted 1855
Address Redacted

Name Redacted 1856
Address Redacted

Name Redacted 1857
Address Redacted

Name Redacted 1858
Address Redacted

Name Redacted 1859
Address Redacted

Name Redacted 1860
Address Redacted

Name Redacted 1861
Address Redacted

Name Redacted 1862
Address Redacted

Name Redacted 1863
Address Redacted

Name Redacted 1864
Address Redacted

Name Redacted 1865
Address Redacted

Name Redacted 1866
Address Redacted

Name Redacted 1867
Address Redacted

Name Redacted 1868
Address Redacted

Name Redacted 1869
Address Redacted

Name Redacted 1870
Address Redacted

Name Redacted 1871
Address Redacted

Name Redacted 1872
Address Redacted

Name Redacted 1873
Address Redacted

Name Redacted 1874
Address Redacted

Name Redacted 1875
Address Redacted

Name Redacted 1876
Address Redacted

Name Redacted 1877
Address Redacted

Name Redacted 1878
Address Redacted

Name Redacted 1879
Address Redacted

Name Redacted 1880
Address Redacted

Name Redacted 1881
Address Redacted

Name Redacted 1882
Address Redacted

Name Redacted 1883
Address Redacted

Name Redacted 1884
Address Redacted

Name Redacted 1885
Address Redacted

Name Redacted 1886
Address Redacted

Name Redacted 1887
Address Redacted

Name Redacted 1888
Address Redacted

Name Redacted 1889
Address Redacted

Name Redacted 1890
Address Redacted

Name Redacted 1891
Address Redacted

Name Redacted 18917
Address Redacted

Name Redacted 1892
Address Redacted

Name Redacted 1893
Address Redacted

Name Redacted 1894
Address Redacted

Name Redacted 1895
Address Redacted

Name Redacted 1896
Address Redacted

Name Redacted 1897
Address Redacted

Name Redacted 1898
Address Redacted

Name Redacted 1899
Address Redacted

Name Redacted 1900
Address Redacted

Name Redacted 1901
Address Redacted

Name Redacted 1902
Address Redacted

Name Redacted 1903
Address Redacted

Name Redacted 1904
Address Redacted

Name Redacted 1905
Address Redacted

Name Redacted 1906
Address Redacted

Name Redacted 1907
Address Redacted

Name Redacted 1908
Address Redacted

Name Redacted 1909
Address Redacted

Name Redacted 1910
Address Redacted

Name Redacted 1911
Address Redacted

Name Redacted 1912
Address Redacted

Name Redacted 1913
Address Redacted

Name Redacted 1914
Address Redacted

Name Redacted 1915
Address Redacted

Name Redacted 1916
Address Redacted

Name Redacted 1917
Address Redacted

Name Redacted 1918
Address Redacted

Name Redacted 1919
Address Redacted

Name Redacted 1920
Address Redacted

Name Redacted 1921
Address Redacted

Name Redacted 1922
Address Redacted

Name Redacted 1923
Address Redacted

Name Redacted 1924
Address Redacted

Name Redacted 1925
Address Redacted

Name Redacted 1926
Address Redacted

Name Redacted 1927
Address Redacted

Name Redacted 1928
Address Redacted

Name Redacted 1929
Address Redacted

Name Redacted 1930
Address Redacted

Name Redacted 1931
Address Redacted

Name Redacted 1932
Address Redacted

Name Redacted 1933
Address Redacted

Name Redacted 1934
Address Redacted

Name Redacted 1935
Address Redacted

Name Redacted 1936
Address Redacted

Name Redacted 1937
Address Redacted

Name Redacted 1938
Address Redacted

Name Redacted 1939
Address Redacted

Name Redacted 1940
Address Redacted

Name Redacted 1941
Address Redacted

Name Redacted 1942
Address Redacted

Name Redacted 1943
Address Redacted

Name Redacted 1944
Address Redacted

Name Redacted 1945
Address Redacted

Name Redacted 1946
Address Redacted

Name Redacted 1947
Address Redacted

Name Redacted 1948
Address Redacted

Name Redacted 1949
Address Redacted

Name Redacted 1950
Address Redacted

Name Redacted 1951
Address Redacted

Name Redacted 1952
Address Redacted

Name Redacted 1953
Address Redacted

Name Redacted 1954
Address Redacted

Name Redacted 1955
Address Redacted

Name Redacted 1956
Address Redacted

Name Redacted 1957
Address Redacted

Name Redacted 1958
Address Redacted

Name Redacted 1959
Address Redacted

Name Redacted 1960
Address Redacted

Name Redacted 1961
Address Redacted

Name Redacted 1962
Address Redacted

Name Redacted 1963
Address Redacted

Name Redacted 1964
Address Redacted

Name Redacted 1965
Address Redacted

Name Redacted 1966
Address Redacted

```
Name Redacted 1967
Address Redacted


Name Redacted 1968
Address Redacted


Name Redacted 1969
Address Redacted


Name Redacted 1970
Address Redacted


Name Redacted 1971
Address Redacted


Name Redacted 1972
Address Redacted


Name Redacted 1973
Address Redacted


Name Redacted 1974
Address Redacted


Name Redacted 1975
Address Redacted


Name Redacted 1976
Address Redacted


Name Redacted 1977
Address Redacted


Name Redacted 1978
Address Redacted
```

Name Redacted 1979
Address Redacted

Name Redacted 1980
Address Redacted

Name Redacted 1981
Address Redacted

Name Redacted 1982
Address Redacted

Name Redacted 1983
Address Redacted

Name Redacted 1984
Address Redacted

Name Redacted 1985
Address Redacted

Name Redacted 1986
Address Redacted

Name Redacted 1987
Address Redacted

Name Redacted 1988
Address Redacted

Name Redacted 1989
Address Redacted

Name Redacted 1990
Address Redacted

Name Redacted 1991
Address Redacted

Name Redacted 19911
Address Redacted

Name Redacted 1992
Address Redacted

Name Redacted 1993
Address Redacted

Name Redacted 1994
Address Redacted

Name Redacted 1995
Address Redacted

Name Redacted 1996
Address Redacted

Name Redacted 1997
Address Redacted

Name Redacted 1998
Address Redacted

Name Redacted 1999
Address Redacted

Name Redacted 2000
Address Redacted

Name Redacted 2001
Address Redacted

Name Redacted 2002
Address Redacted

Name Redacted 2003
Address Redacted

Name Redacted 2004
Address Redacted

Name Redacted 2005
Address Redacted

Name Redacted 2006
Address Redacted

Name Redacted 2007
Address Redacted

Name Redacted 2008
Address Redacted

Name Redacted 2009
Address Redacted

Name Redacted 2010
Address Redacted

Name Redacted 2011
Address Redacted

Name Redacted 2012
Address Redacted

Name Redacted 2013
Address Redacted

Name Redacted 2014
Address Redacted


Name Redacted 2015
Address Redacted


Name Redacted 2016
Address Redacted


Name Redacted 2017
Address Redacted


Name Redacted 2018
Address Redacted


Name Redacted 2019
Address Redacted


Name Redacted 2020
Address Redacted


Name Redacted 2021
Address Redacted


Name Redacted 2022
Address Redacted


Name Redacted 2023
Address Redacted


Name Redacted 2024
Address Redacted


Name Redacted 2025
Address Redacted

```
Name Redacted 2026
Address Redacted


Name Redacted 2027
Address Redacted


Name Redacted 2028
Address Redacted


Name Redacted 2029
Address Redacted


Name Redacted 2030
Address Redacted


Name Redacted 2031
Address Redacted


Name Redacted 2032
Address Redacted


Name Redacted 2033
Address Redacted


Name Redacted 2034
Address Redacted


Name Redacted 2035
Address Redacted


Name Redacted 2036
Address Redacted


Name Redacted 2037
Address Redacted
```

Name Redacted 2038
Address Redacted

Name Redacted 2039
Address Redacted

Name Redacted 2040
Address Redacted

Name Redacted 2041
Address Redacted

Name Redacted 2042
Address Redacted

Name Redacted 2043
Address Redacted

Name Redacted 2044
Address Redacted

Name Redacted 2045
Address Redacted

Name Redacted 2046
Address Redacted

Name Redacted 2047
Address Redacted

Name Redacted 2048
Address Redacted

Name Redacted 2049
Address Redacted

```
Name Redacted 2050
Address Redacted


Name Redacted 2051
Address Redacted


Name Redacted 2052
Address Redacted


Name Redacted 2053
Address Redacted


Name Redacted 2054
Address Redacted


Name Redacted 2055
Address Redacted


Name Redacted 20558
Address Redacted


Name Redacted 2056
Address Redacted


Name Redacted 2057
Address Redacted


Name Redacted 2058
Address Redacted


Name Redacted 2059
Address Redacted


Name Redacted 2060
Address Redacted
```

Name Redacted 2061
Address Redacted

Name Redacted 2062
Address Redacted

Name Redacted 2063
Address Redacted

Name Redacted 2064
Address Redacted

Name Redacted 2065
Address Redacted

Name Redacted 2066
Address Redacted

Name Redacted 2067
Address Redacted

Name Redacted 2068
Address Redacted

Name Redacted 2069
Address Redacted

Name Redacted 2070
Address Redacted

Name Redacted 2071
Address Redacted

Name Redacted 2072
Address Redacted

Name Redacted 2073
Address Redacted

Name Redacted 2074
Address Redacted

Name Redacted 2075
Address Redacted

Name Redacted 2076
Address Redacted

Name Redacted 2077
Address Redacted

Name Redacted 2078
Address Redacted

Name Redacted 2079
Address Redacted

Name Redacted 2080
Address Redacted

Name Redacted 2081
Address Redacted

Name Redacted 2082
Address Redacted

Name Redacted 2083
Address Redacted

Name Redacted 2084
Address Redacted

Name Redacted 2085
Address Redacted

Name Redacted 2086
Address Redacted

Name Redacted 2087
Address Redacted

Name Redacted 2088
Address Redacted

Name Redacted 2089
Address Redacted

Name Redacted 2090
Address Redacted

Name Redacted 2091
Address Redacted

Name Redacted 2092
Address Redacted

Name Redacted 2093
Address Redacted

Name Redacted 2094
Address Redacted

Name Redacted 2095
Address Redacted

Name Redacted 2096
Address Redacted

Name Redacted 2097
Address Redacted

Name Redacted 2098
Address Redacted

Name Redacted 2099
Address Redacted

Name Redacted 2100
Address Redacted

Name Redacted 2101
Address Redacted

Name Redacted 2102
Address Redacted

Name Redacted 2103
Address Redacted

Name Redacted 2104
Address Redacted

Name Redacted 2105
Address Redacted

Name Redacted 2106
Address Redacted

Name Redacted 2107
Address Redacted

Name Redacted 2108
Address Redacted

Name Redacted 2109
Address Redacted

Name Redacted 2110
Address Redacted

Name Redacted 2111
Address Redacted

Name Redacted 2112
Address Redacted

Name Redacted 2113
Address Redacted

Name Redacted 2114
Address Redacted

Name Redacted 2115
Address Redacted

Name Redacted 2116
Address Redacted

Name Redacted 2117
Address Redacted

Name Redacted 2118
Address Redacted

Name Redacted 2119
Address Redacted

Name Redacted 2120
Address Redacted

Name Redacted 2121
Address Redacted

Name Redacted 2122
Address Redacted

Name Redacted 2123
Address Redacted

Name Redacted 2124
Address Redacted

Name Redacted 2125
Address Redacted

Name Redacted 2126
Address Redacted

Name Redacted 2127
Address Redacted

Name Redacted 2128
Address Redacted

Name Redacted 2129
Address Redacted

Name Redacted 2130
Address Redacted

Name Redacted 2131
Address Redacted

Name Redacted 2132
Address Redacted

Name Redacted 2133
Address Redacted

Name Redacted 2134
Address Redacted

Name Redacted 2135
Address Redacted

Name Redacted 2136
Address Redacted

Name Redacted 2137
Address Redacted

Name Redacted 2138
Address Redacted

Name Redacted 2139
Address Redacted

Name Redacted 2140
Address Redacted

Name Redacted 2141
Address Redacted

Name Redacted 2142
Address Redacted

Name Redacted 2143
Address Redacted

Name Redacted 2144
Address Redacted

Name Redacted 2145
Address Redacted

Name Redacted 2146
Address Redacted

Name Redacted 2147
Address Redacted

Name Redacted 2148
Address Redacted

Name Redacted 2149
Address Redacted

Name Redacted 2150
Address Redacted

Name Redacted 2151
Address Redacted

Name Redacted 2152
Address Redacted

Name Redacted 2153
Address Redacted

Name Redacted 2154
Address Redacted

Name Redacted 2155
Address Redacted

Name Redacted 2156
Address Redacted

Name Redacted 2157
Address Redacted

Name Redacted 2158
Address Redacted

Name Redacted 2159
Address Redacted

Name Redacted 2160
Address Redacted

Name Redacted 2161
Address Redacted

Name Redacted 2162
Address Redacted

Name Redacted 2163
Address Redacted

Name Redacted 2164
Address Redacted

Name Redacted 2165
Address Redacted

Name Redacted 2166
Address Redacted

Name Redacted 2167
Address Redacted

Name Redacted 2168
Address Redacted

Name Redacted 2169
Address Redacted

Name Redacted 2170
Address Redacted

Name Redacted 2171
Address Redacted

Name Redacted 2172
Address Redacted

Name Redacted 2173
Address Redacted

Name Redacted 2174
Address Redacted

Name Redacted 2175
Address Redacted

Name Redacted 2176
Address Redacted

Name Redacted 2177
Address Redacted

Name Redacted 2178
Address Redacted

Name Redacted 2179
Address Redacted

Name Redacted 2180
Address Redacted

```
Name Redacted 2181
Address Redacted


Name Redacted 2182
Address Redacted


Name Redacted 2183
Address Redacted


Name Redacted 2184
Address Redacted


Name Redacted 2185
Address Redacted


Name Redacted 2186
Address Redacted


Name Redacted 2187
Address Redacted


Name Redacted 2188
Address Redacted


Name Redacted 2189
Address Redacted


Name Redacted 2190
Address Redacted


Name Redacted 2191
Address Redacted


Name Redacted 2192
Address Redacted
```

Name Redacted 2193
Address Redacted

Name Redacted 2194
Address Redacted

Name Redacted 2195
Address Redacted

Name Redacted 2196
Address Redacted

Name Redacted 2197
Address Redacted

Name Redacted 2198
Address Redacted

Name Redacted 2199
Address Redacted

Name Redacted 2200
Address Redacted

Name Redacted 2201
Address Redacted

Name Redacted 2202
Address Redacted

Name Redacted 2203
Address Redacted

Name Redacted 2204
Address Redacted

Name Redacted 2205
Address Redacted

Name Redacted 2206
Address Redacted

Name Redacted 2207
Address Redacted

Name Redacted 2208
Address Redacted

Name Redacted 2209
Address Redacted

Name Redacted 2210
Address Redacted

Name Redacted 2211
Address Redacted

Name Redacted 2212
Address Redacted

Name Redacted 2213
Address Redacted

Name Redacted 2214
Address Redacted

Name Redacted 2215
Address Redacted

Name Redacted 2216
Address Redacted

Name Redacted 2217
Address Redacted

Name Redacted 2218
Address Redacted

Name Redacted 2219
Address Redacted

Name Redacted 2220
Address Redacted

Name Redacted 2221
Address Redacted

Name Redacted 2222
Address Redacted

Name Redacted 2223
Address Redacted

Name Redacted 2224
Address Redacted

Name Redacted 2225
Address Redacted

Name Redacted 2226
Address Redacted

Name Redacted 2227
Address Redacted

Name Redacted 2228
Address Redacted

Name Redacted 2229
Address Redacted

Name Redacted 2230
Address Redacted

Name Redacted 2231
Address Redacted

Name Redacted 2232
Address Redacted

Name Redacted 2233
Address Redacted

Name Redacted 2234
Address Redacted

Name Redacted 2235
Address Redacted

Name Redacted 2236
Address Redacted

Name Redacted 2237
Address Redacted

Name Redacted 2238
Address Redacted

Name Redacted 2239
Address Redacted

Name Redacted 2240
Address Redacted

```
Name Redacted 2241
Address Redacted


Name Redacted 2242
Address Redacted


Name Redacted 2243
Address Redacted


Name Redacted 2244
Address Redacted


Name Redacted 2245
Address Redacted


Name Redacted 2246
Address Redacted


Name Redacted 2247
Address Redacted


Name Redacted 2248
Address Redacted


Name Redacted 2249
Address Redacted


Name Redacted 2250
Address Redacted


Name Redacted 2251
Address Redacted


Name Redacted 2252
Address Redacted
```

Name Redacted 2253
Address Redacted

Name Redacted 2254
Address Redacted

Name Redacted 2255
Address Redacted

Name Redacted 2256
Address Redacted

Name Redacted 2257
Address Redacted

Name Redacted 2258
Address Redacted

Name Redacted 2259
Address Redacted

Name Redacted 2260
Address Redacted

Name Redacted 2261
Address Redacted

Name Redacted 2262
Address Redacted

Name Redacted 2263
Address Redacted

Name Redacted 2264
Address Redacted

Name Redacted 2265
Address Redacted

Name Redacted 2266
Address Redacted

Name Redacted 2267
Address Redacted

Name Redacted 2268
Address Redacted

Name Redacted 2269
Address Redacted

Name Redacted 2270
Address Redacted

Name Redacted 2271
Address Redacted

Name Redacted 2272
Address Redacted

Name Redacted 2273
Address Redacted

Name Redacted 2274
Address Redacted

Name Redacted 2275
Address Redacted

Name Redacted 2276
Address Redacted

Name Redacted 2277
Address Redacted

Name Redacted 2278
Address Redacted

Name Redacted 2279
Address Redacted

Name Redacted 2280
Address Redacted

Name Redacted 2281
Address Redacted

Name Redacted 2282
Address Redacted

Name Redacted 2283
Address Redacted

Name Redacted 2284
Address Redacted

Name Redacted 2285
Address Redacted

Name Redacted 2286
Address Redacted

Name Redacted 2287
Address Redacted

Name Redacted 2288
Address Redacted

Name Redacted 2289
Address Redacted

Name Redacted 2290
Address Redacted

Name Redacted 2291
Address Redacted

Name Redacted 2292
Address Redacted

Name Redacted 2293
Address Redacted

Name Redacted 2294
Address Redacted

Name Redacted 2295
Address Redacted

Name Redacted 2296
Address Redacted

Name Redacted 2297
Address Redacted

Name Redacted 2298
Address Redacted

Name Redacted 2299
Address Redacted

Name Redacted 2300
Address Redacted

Name Redacted 2301
Address Redacted

Name Redacted 2302
Address Redacted

Name Redacted 2303
Address Redacted

Name Redacted 2304
Address Redacted

Name Redacted 2305
Address Redacted

Name Redacted 2306
Address Redacted

Name Redacted 2307
Address Redacted

Name Redacted 2308
Address Redacted

Name Redacted 2309
Address Redacted

Name Redacted 2310
Address Redacted

Name Redacted 2311
Address Redacted

Name Redacted 2312
Address Redacted

Name Redacted 2313
Address Redacted

Name Redacted 2314
Address Redacted

Name Redacted 2315
Address Redacted

Name Redacted 2316
Address Redacted

Name Redacted 2317
Address Redacted

Name Redacted 2318
Address Redacted

Name Redacted 2319
Address Redacted

Name Redacted 23193
Address Redacted

Name Redacted 2320
Address Redacted

Name Redacted 2321
Address Redacted

Name Redacted 2322
Address Redacted

Name Redacted 2323
Address Redacted

Name Redacted 2324
Address Redacted


Name Redacted 2325
Address Redacted


Name Redacted 2326
Address Redacted


Name Redacted 2327
Address Redacted


Name Redacted 2328
Address Redacted


Name Redacted 2329
Address Redacted


Name Redacted 2330
Address Redacted


Name Redacted 2331
Address Redacted


Name Redacted 2332
Address Redacted


Name Redacted 2333
Address Redacted


Name Redacted 2334
Address Redacted


Name Redacted 2335
Address Redacted

```
Name Redacted 2336
Address Redacted


Name Redacted 2337
Address Redacted


Name Redacted 2338
Address Redacted


Name Redacted 2339
Address Redacted


Name Redacted 2340
Address Redacted


Name Redacted 2341
Address Redacted


Name Redacted 2342
Address Redacted


Name Redacted 2343
Address Redacted


Name Redacted 2344
Address Redacted


Name Redacted 2345
Address Redacted


Name Redacted 2346
Address Redacted


Name Redacted 2347
Address Redacted
```

Name Redacted 2348
Address Redacted

Name Redacted 2349
Address Redacted

Name Redacted 2350
Address Redacted

Name Redacted 2351
Address Redacted

Name Redacted 2352
Address Redacted

Name Redacted 2353
Address Redacted

Name Redacted 2354
Address Redacted

Name Redacted 2355
Address Redacted

Name Redacted 2356
Address Redacted

Name Redacted 2357
Address Redacted

Name Redacted 2373
Address Redacted

Name Redacted 2374
Address Redacted

Name Redacted 2375
Address Redacted

Name Redacted 2376
Address Redacted

Name Redacted 2377
Address Redacted

Name Redacted 2378
Address Redacted

Name Redacted 2379
Address Redacted

Name Redacted 2380
Address Redacted

Name Redacted 2381
Address Redacted

Name Redacted 2382
Address Redacted

Name Redacted 2383
Address Redacted

Name Redacted 2384
Address Redacted

Name Redacted 2385
Address Redacted

Name Redacted 2386
Address Redacted

Name Redacted 2387
Address Redacted

Name Redacted 2388
Address Redacted

Name Redacted 2389
Address Redacted

Name Redacted 2390
Address Redacted

Name Redacted 2391
Address Redacted

Name Redacted 2392
Address Redacted

Name Redacted 2393
Address Redacted

Name Redacted 2394
Address Redacted

Name Redacted 2395
Address Redacted

Name Redacted 2396
Address Redacted

Name Redacted 2397
Address Redacted

Name Redacted 2398
Address Redacted

Name Redacted 2399
Address Redacted


Name Redacted 2400
Address Redacted


Name Redacted 2401
Address Redacted


Name Redacted 2402
Address Redacted


Name Redacted 2403
Address Redacted


Name Redacted 2404
Address Redacted


Name Redacted 2405
Address Redacted


Name Redacted 2406
Address Redacted


Name Redacted 2407
Address Redacted


Name Redacted 2408
Address Redacted


Name Redacted 2409
Address Redacted


Name Redacted 2410
Address Redacted

Name Redacted 2411
Address Redacted

Name Redacted 2412
Address Redacted

Name Redacted 2413
Address Redacted

Name Redacted 2414
Address Redacted

Name Redacted 2415
Address Redacted

Name Redacted 24153
Address Redacted

Name Redacted 2416
Address Redacted

Name Redacted 2417
Address Redacted

Name Redacted 2418
Address Redacted

Name Redacted 2419
Address Redacted

Name Redacted 2420
Address Redacted

Name Redacted 2421
Address Redacted

Name Redacted 2422
Address Redacted

Name Redacted 2423
Address Redacted

Name Redacted 2424
Address Redacted

Name Redacted 2425
Address Redacted

Name Redacted 2426
Address Redacted

Name Redacted 2427
Address Redacted

Name Redacted 2428
Address Redacted

Name Redacted 2429
Address Redacted

Name Redacted 2430
Address Redacted

Name Redacted 2431
Address Redacted

Name Redacted 2432
Address Redacted

Name Redacted 2433
Address Redacted

Name Redacted 2434
Address Redacted

Name Redacted 2435
Address Redacted

Name Redacted 2436
Address Redacted

Name Redacted 2437
Address Redacted

Name Redacted 2438
Address Redacted

Name Redacted 2439
Address Redacted

Name Redacted 2440
Address Redacted

Name Redacted 2441
Address Redacted

Name Redacted 2442
Address Redacted

Name Redacted 2443
Address Redacted

Name Redacted 2444
Address Redacted

Name Redacted 2445
Address Redacted

Name Redacted 2446
Address Redacted

Name Redacted 2447
Address Redacted

Name Redacted 2448
Address Redacted

Name Redacted 2449
Address Redacted

Name Redacted 2450
Address Redacted

Name Redacted 2451
Address Redacted

Name Redacted 2452
Address Redacted

Name Redacted 2453
Address Redacted

Name Redacted 2454
Address Redacted

Name Redacted 2455
Address Redacted

Name Redacted 2456
Address Redacted

Name Redacted 2457
Address Redacted

Name Redacted 2458
Address Redacted

Name Redacted 2459
Address Redacted

Name Redacted 2460
Address Redacted

Name Redacted 2461
Address Redacted

Name Redacted 2462
Address Redacted

Name Redacted 2463
Address Redacted

Name Redacted 2464
Address Redacted

Name Redacted 2465
Address Redacted

Name Redacted 2466
Address Redacted

Name Redacted 2467
Address Redacted

Name Redacted 2468
Address Redacted

Name Redacted 2469
Address Redacted

Name Redacted 2470
Address Redacted

Name Redacted 2471
Address Redacted

Name Redacted 2472
Address Redacted

Name Redacted 2473
Address Redacted

Name Redacted 2474
Address Redacted

Name Redacted 2475
Address Redacted

Name Redacted 2476
Address Redacted

Name Redacted 2477
Address Redacted

Name Redacted 2478
Address Redacted

Name Redacted 2479
Address Redacted

Name Redacted 2480
Address Redacted

Name Redacted 2481
Address Redacted

Name Redacted 2482
Address Redacted

Name Redacted 2483
Address Redacted

Name Redacted 2484
Address Redacted

Name Redacted 2485
Address Redacted

Name Redacted 2486
Address Redacted

Name Redacted 2487
Address Redacted

Name Redacted 2488
Address Redacted

Name Redacted 2489
Address Redacted

Name Redacted 2490
Address Redacted

Name Redacted 2491
Address Redacted

Name Redacted 2492
Address Redacted

Name Redacted 2493
Address Redacted

Name Redacted 2494
Address Redacted

Name Redacted 2495
Address Redacted

Name Redacted 2496
Address Redacted

Name Redacted 2497
Address Redacted

Name Redacted 2498
Address Redacted

Name Redacted 2499
Address Redacted

Name Redacted 2500
Address Redacted

Name Redacted 2501
Address Redacted

Name Redacted 2502
Address Redacted

Name Redacted 2503
Address Redacted

Name Redacted 2504
Address Redacted

Name Redacted 2505
Address Redacted

Name Redacted 2506
Address Redacted

Name Redacted 2507
Address Redacted

Name Redacted 2508
Address Redacted

Name Redacted 2509
Address Redacted

Name Redacted 2510
Address Redacted

Name Redacted 2511
Address Redacted

Name Redacted 2512
Address Redacted

Name Redacted 2513
Address Redacted

Name Redacted 2514
Address Redacted

Name Redacted 2515
Address Redacted

Name Redacted 2516
Address Redacted

Name Redacted 2517
Address Redacted

Name Redacted 2518
Address Redacted

Name Redacted 2519
Address Redacted

Name Redacted 2520
Address Redacted

Name Redacted 2521
Address Redacted

Name Redacted 2522
Address Redacted

Name Redacted 2523
Address Redacted

Name Redacted 2524
Address Redacted

Name Redacted 2525
Address Redacted

Name Redacted 2526
Address Redacted

Name Redacted 2527
Address Redacted

Name Redacted 2528
Address Redacted

Name Redacted 2529
Address Redacted

Name Redacted 2530
Address Redacted

Name Redacted 2531
Address Redacted

Name Redacted 2532
Address Redacted

Name Redacted 2533
Address Redacted

Name Redacted 2534
Address Redacted

Name Redacted 2535
Address Redacted

Name Redacted 2536
Address Redacted

Name Redacted 2537
Address Redacted

Name Redacted 2538
Address Redacted

Name Redacted 2539
Address Redacted

Name Redacted 2540
Address Redacted

Name Redacted 2541
Address Redacted

Name Redacted 2542
Address Redacted

Name Redacted 2543
Address Redacted

Name Redacted 2544
Address Redacted

Name Redacted 2545
Address Redacted

Name Redacted 2546
Address Redacted

Name Redacted 2547
Address Redacted

Name Redacted 2548
Address Redacted

Name Redacted 2549
Address Redacted

Name Redacted 2550
Address Redacted

Name Redacted 2551
Address Redacted

Name Redacted 2552
Address Redacted

Name Redacted 2553
Address Redacted

Name Redacted 2554
Address Redacted

Name Redacted 2555
Address Redacted

Name Redacted 2556
Address Redacted

Name Redacted 2557
Address Redacted

Name Redacted 2558
Address Redacted

Name Redacted 2559
Address Redacted

Name Redacted 2560
Address Redacted

Name Redacted 2561
Address Redacted

Name Redacted 2562
Address Redacted

Name Redacted 2563
Address Redacted

Name Redacted 2564
Address Redacted

Name Redacted 2565
Address Redacted

Name Redacted 2566
Address Redacted

Name Redacted 2567
Address Redacted

Name Redacted 2568
Address Redacted

Name Redacted 2569
Address Redacted

Name Redacted 2570
Address Redacted

Name Redacted 2571
Address Redacted

Name Redacted 2572
Address Redacted

Name Redacted 2573
Address Redacted

Name Redacted 2574
Address Redacted

Name Redacted 2575
Address Redacted

Name Redacted 2576
Address Redacted

Name Redacted 2577
Address Redacted

Name Redacted 2578
Address Redacted

Name Redacted 2579
Address Redacted

Name Redacted 2580
Address Redacted

Name Redacted 2581
Address Redacted

Name Redacted 2582
Address Redacted

Name Redacted 2583
Address Redacted

Name Redacted 2584
Address Redacted

Name Redacted 2585
Address Redacted

Name Redacted 2586
Address Redacted

Name Redacted 2587
Address Redacted

Name Redacted 2588
Address Redacted

Name Redacted 2589
Address Redacted

Name Redacted 2590
Address Redacted

Name Redacted 2591
Address Redacted

Name Redacted 2592
Address Redacted

Name Redacted 2593
Address Redacted

Name Redacted 2594
Address Redacted

Name Redacted 2595
Address Redacted

Name Redacted 2596
Address Redacted

Name Redacted 2597
Address Redacted

Name Redacted 2598
Address Redacted

Name Redacted 2599
Address Redacted

Name Redacted 2600
Address Redacted

Name Redacted 2601
Address Redacted

Name Redacted 2602
Address Redacted

Name Redacted 2603
Address Redacted

Name Redacted 2604
Address Redacted

Name Redacted 2605
Address Redacted

Name Redacted 2606
Address Redacted

Name Redacted 2607
Address Redacted

Name Redacted 2608
Address Redacted

Name Redacted 2609
Address Redacted

Name Redacted 2610
Address Redacted

Name Redacted 2611
Address Redacted

Name Redacted 2612
Address Redacted

Name Redacted 2613
Address Redacted

Name Redacted 2614
Address Redacted

Name Redacted 2615
Address Redacted

Name Redacted 2616
Address Redacted

Name Redacted 2617
Address Redacted

Name Redacted 2618
Address Redacted

Name Redacted 2619
Address Redacted

Name Redacted 2620
Address Redacted

Name Redacted 2621
Address Redacted

Name Redacted 2622
Address Redacted

Name Redacted 2623
Address Redacted

Name Redacted 2624
Address Redacted

Name Redacted 2625
Address Redacted

Name Redacted 2626
Address Redacted

Name Redacted 2627
Address Redacted

Name Redacted 2628
Address Redacted

Name Redacted 2629
Address Redacted

Name Redacted 2630
Address Redacted

Name Redacted 2631
Address Redacted

Name Redacted 2632
Address Redacted

Name Redacted 2633
Address Redacted

Name Redacted 2634
Address Redacted

Name Redacted 2635
Address Redacted

Name Redacted 2636
Address Redacted

Name Redacted 2637
Address Redacted

Name Redacted 2638
Address Redacted

Name Redacted 2639
Address Redacted

Name Redacted 2640
Address Redacted

Name Redacted 2641
Address Redacted

Name Redacted 2642
Address Redacted

Name Redacted 2643
Address Redacted

Name Redacted 2644
Address Redacted

Name Redacted 2645
Address Redacted

Name Redacted 2646
Address Redacted

Name Redacted 2647
Address Redacted

Name Redacted 2648
Address Redacted

Name Redacted 2649
Address Redacted

Name Redacted 2650
Address Redacted

Name Redacted 2651
Address Redacted

Name Redacted 2652
Address Redacted

Name Redacted 2653
Address Redacted

Name Redacted 2654
Address Redacted

Name Redacted 2655
Address Redacted

Name Redacted 2656
Address Redacted

Name Redacted 2657
Address Redacted

Name Redacted 2658
Address Redacted

Name Redacted 2659
Address Redacted

Name Redacted 2660
Address Redacted

Name Redacted 2661
Address Redacted

Name Redacted 2662
Address Redacted

Name Redacted 2663
Address Redacted

Name Redacted 2664
Address Redacted

Name Redacted 2665
Address Redacted

Name Redacted 2666
Address Redacted

Name Redacted 2667
Address Redacted

Name Redacted 2668
Address Redacted

Name Redacted 2669
Address Redacted

Name Redacted 2670
Address Redacted

Name Redacted 2671
Address Redacted

Name Redacted 2672
Address Redacted

Name Redacted 2673
Address Redacted

Name Redacted 2674
Address Redacted

Name Redacted 2675
Address Redacted

Name Redacted 2676
Address Redacted

Name Redacted 2677
Address Redacted

Name Redacted 2678
Address Redacted

Name Redacted 2679
Address Redacted

Name Redacted 2680
Address Redacted

Name Redacted 2681
Address Redacted

Name Redacted 2682
Address Redacted

Name Redacted 2683
Address Redacted

Name Redacted 2684
Address Redacted

Name Redacted 2685
Address Redacted

Name Redacted 2686
Address Redacted

Name Redacted 2687
Address Redacted

Name Redacted 2688
Address Redacted

Name Redacted 2689
Address Redacted

Name Redacted 2690
Address Redacted

Name Redacted 2691
Address Redacted

Name Redacted 2692
Address Redacted

Name Redacted 2693
Address Redacted

Name Redacted 2694
Address Redacted

Name Redacted 2695
Address Redacted

Name Redacted 2696
Address Redacted

Name Redacted 2697
Address Redacted

Name Redacted 2698
Address Redacted

Name Redacted 2699
Address Redacted

Name Redacted 2700
Address Redacted

Name Redacted 2701
Address Redacted

Name Redacted 2702
Address Redacted

Name Redacted 2703
Address Redacted

Name Redacted 2704
Address Redacted

Name Redacted 2705
Address Redacted

Name Redacted 2706
Address Redacted

Name Redacted 2707
Address Redacted

Name Redacted 2708
Address Redacted

Name Redacted 2709
Address Redacted

Name Redacted 2710
Address Redacted

Name Redacted 2711
Address Redacted

Name Redacted 2712
Address Redacted

Name Redacted 2713
Address Redacted

Name Redacted 2714
Address Redacted

Name Redacted 2715
Address Redacted

Name Redacted 2716
Address Redacted

Name Redacted 2717
Address Redacted

Name Redacted 2718
Address Redacted

Name Redacted 2719
Address Redacted

Name Redacted 2720
Address Redacted

Name Redacted 2721
Address Redacted

Name Redacted 2722
Address Redacted

Name Redacted 2723
Address Redacted

Name Redacted 2724
Address Redacted

Name Redacted 2725
Address Redacted

Name Redacted 2726
Address Redacted

Name Redacted 2727
Address Redacted

Name Redacted 2728
Address Redacted

Name Redacted 2729
Address Redacted

Name Redacted 2730
Address Redacted

Name Redacted 2731
Address Redacted

Name Redacted 2732
Address Redacted

Name Redacted 2733
Address Redacted

Name Redacted 2734
Address Redacted

Name Redacted 2735
Address Redacted

Name Redacted 2736
Address Redacted

Name Redacted 2737
Address Redacted

Name Redacted 2738
Address Redacted

Name Redacted 2739
Address Redacted

Name Redacted 2740
Address Redacted

Name Redacted 2741
Address Redacted

Name Redacted 2742
Address Redacted

Name Redacted 2743
Address Redacted

Name Redacted 2744
Address Redacted

Name Redacted 2745
Address Redacted

Name Redacted 2746
Address Redacted

Name Redacted 2747
Address Redacted

Name Redacted 2748
Address Redacted

Name Redacted 2749
Address Redacted

Name Redacted 2750
Address Redacted

Name Redacted 2751
Address Redacted

Name Redacted 2752
Address Redacted

Name Redacted 2753
Address Redacted

Name Redacted 2754
Address Redacted

Name Redacted 2755
Address Redacted

Name Redacted 2756
Address Redacted

Name Redacted 2757
Address Redacted

Name Redacted 2758
Address Redacted

Name Redacted 2759
Address Redacted

Name Redacted 2760
Address Redacted

Name Redacted 2761
Address Redacted

Name Redacted 2762
Address Redacted

Name Redacted 2763
Address Redacted

Name Redacted 2764
Address Redacted

Name Redacted 2765
Address Redacted

Name Redacted 2766
Address Redacted

Name Redacted 2767
Address Redacted

Name Redacted 2768
Address Redacted

Name Redacted 2769
Address Redacted

Name Redacted 2770
Address Redacted

Name Redacted 2771
Address Redacted

Name Redacted 2772
Address Redacted

Name Redacted 2773
Address Redacted

Name Redacted 2774
Address Redacted

Name Redacted 2775
Address Redacted

Name Redacted 2776
Address Redacted

Name Redacted 2777
Address Redacted

Name Redacted 2778
Address Redacted

Name Redacted 2779
Address Redacted

Name Redacted 2780
Address Redacted

Name Redacted 2781
Address Redacted

Name Redacted 2782
Address Redacted

Name Redacted 2783
Address Redacted

Name Redacted 2784
Address Redacted

Name Redacted 2785
Address Redacted

Name Redacted 2786
Address Redacted

Name Redacted 2787
Address Redacted

Name Redacted 2788
Address Redacted

Name Redacted 2789
Address Redacted

Name Redacted 2790
Address Redacted

Name Redacted 2791
Address Redacted

Name Redacted 2792
Address Redacted

Name Redacted 2793
Address Redacted

Name Redacted 2794
Address Redacted

Name Redacted 2795
Address Redacted

Name Redacted 2796
Address Redacted

Name Redacted 2797
Address Redacted

Name Redacted 2798
Address Redacted

Name Redacted 2799
Address Redacted

Name Redacted 2800
Address Redacted

Name Redacted 2801
Address Redacted

Name Redacted 2802
Address Redacted

Name Redacted 2803
Address Redacted

Name Redacted 2804
Address Redacted

Name Redacted 2805
Address Redacted

Name Redacted 2806
Address Redacted

Name Redacted 2807
Address Redacted

Name Redacted 2808
Address Redacted

Name Redacted 2809
Address Redacted

Name Redacted 2810
Address Redacted

Name Redacted 2811
Address Redacted

Name Redacted 2812
Address Redacted

Name Redacted 2813
Address Redacted

Name Redacted 2814
Address Redacted

Name Redacted 2815
Address Redacted

Name Redacted 2816
Address Redacted

Name Redacted 2817
Address Redacted

Name Redacted 2818
Address Redacted

Name Redacted 2819
Address Redacted

Name Redacted 2820
Address Redacted

Name Redacted 2821
Address Redacted

Name Redacted 2822
Address Redacted

Name Redacted 2823
Address Redacted

Name Redacted 2824
Address Redacted

Name Redacted 2825
Address Redacted

Name Redacted 2826
Address Redacted

Name Redacted 2827
Address Redacted

Name Redacted 2828
Address Redacted

Name Redacted 2829
Address Redacted

Name Redacted 2830
Address Redacted

Name Redacted 2831
Address Redacted

Name Redacted 2832
Address Redacted

Name Redacted 2833
Address Redacted

Name Redacted 2834
Address Redacted

Name Redacted 2835
Address Redacted

Name Redacted 2836
Address Redacted

Name Redacted 2837
Address Redacted

Name Redacted 2838
Address Redacted

Name Redacted 2839
Address Redacted

Name Redacted 2840
Address Redacted

Name Redacted 2841
Address Redacted

```
Name Redacted 2842
Address Redacted


Name Redacted 2843
Address Redacted


Name Redacted 2844
Address Redacted


Name Redacted 2845
Address Redacted


Name Redacted 2846
Address Redacted


Name Redacted 2847
Address Redacted


Name Redacted 2848
Address Redacted


Name Redacted 2849
Address Redacted


Name Redacted 2850
Address Redacted


Name Redacted 2851
Address Redacted


Name Redacted 2852
Address Redacted


Name Redacted 2853
Address Redacted
```

Name Redacted 2854
Address Redacted

Name Redacted 2855
Address Redacted

Name Redacted 2856
Address Redacted

Name Redacted 2857
Address Redacted

Name Redacted 2858
Address Redacted

Name Redacted 2859
Address Redacted

Name Redacted 2860
Address Redacted

Name Redacted 2861
Address Redacted

Name Redacted 2862
Address Redacted

Name Redacted 2863
Address Redacted

Name Redacted 2864
Address Redacted

Name Redacted 2865
Address Redacted

Name Redacted 2866
Address Redacted

Name Redacted 2867
Address Redacted

Name Redacted 2868
Address Redacted

Name Redacted 2869
Address Redacted

Name Redacted 2870
Address Redacted

Name Redacted 2871
Address Redacted

Name Redacted 2872
Address Redacted

Name Redacted 2873
Address Redacted

Name Redacted 2874
Address Redacted

Name Redacted 2875
Address Redacted

Name Redacted 2876
Address Redacted

Name Redacted 2877
Address Redacted

Name Redacted 2878
Address Redacted

Name Redacted 2879
Address Redacted

Name Redacted 2880
Address Redacted

Name Redacted 2881
Address Redacted

Name Redacted 2882
Address Redacted

Name Redacted 2883
Address Redacted

Name Redacted 2884
Address Redacted

Name Redacted 2885
Address Redacted

Name Redacted 2886
Address Redacted

Name Redacted 2887
Address Redacted

Name Redacted 2888
Address Redacted

Name Redacted 2889
Address Redacted

Name Redacted 2890
Address Redacted

Name Redacted 2891
Address Redacted

Name Redacted 2892
Address Redacted

Name Redacted 2893
Address Redacted

Name Redacted 2894
Address Redacted

Name Redacted 2895
Address Redacted

Name Redacted 2896
Address Redacted

Name Redacted 2897
Address Redacted

Name Redacted 2898
Address Redacted

Name Redacted 2899
Address Redacted

Name Redacted 2900
Address Redacted

Name Redacted 2901
Address Redacted

```
Name Redacted 2902
Address Redacted


Name Redacted 2903
Address Redacted


Name Redacted 2904
Address Redacted


Name Redacted 2905
Address Redacted


Name Redacted 2906
Address Redacted


Name Redacted 2907
Address Redacted


Name Redacted 2908
Address Redacted


Name Redacted 2909
Address Redacted


Name Redacted 2910
Address Redacted


Name Redacted 2911
Address Redacted


Name Redacted 2912
Address Redacted


Name Redacted 2913
Address Redacted
```

Name Redacted 2914
Address Redacted

Name Redacted 2915
Address Redacted

Name Redacted 2916
Address Redacted

Name Redacted 2917
Address Redacted

Name Redacted 2918
Address Redacted

Name Redacted 2919
Address Redacted

Name Redacted 2920
Address Redacted

Name Redacted 2921
Address Redacted

Name Redacted 2922
Address Redacted

Name Redacted 2923
Address Redacted

Name Redacted 2924
Address Redacted

Name Redacted 2925
Address Redacted

Name Redacted 2926
Address Redacted

Name Redacted 2927
Address Redacted

Name Redacted 2928
Address Redacted

Name Redacted 2929
Address Redacted

Name Redacted 2930
Address Redacted

Name Redacted 2931
Address Redacted

Name Redacted 2932
Address Redacted

Name Redacted 2933
Address Redacted

Name Redacted 2934
Address Redacted

Name Redacted 2935
Address Redacted

Name Redacted 2936
Address Redacted

Name Redacted 2937
Address Redacted

Name Redacted 2938
Address Redacted

Name Redacted 2939
Address Redacted

Name Redacted 2940
Address Redacted

Name Redacted 2941
Address Redacted

Name Redacted 2942
Address Redacted

Name Redacted 2943
Address Redacted

Name Redacted 2944
Address Redacted

Name Redacted 2945
Address Redacted

Name Redacted 2946
Address Redacted

Name Redacted 2947
Address Redacted

Name Redacted 2948
Address Redacted

Name Redacted 2949
Address Redacted

Name Redacted 2950
Address Redacted

Name Redacted 2951
Address Redacted

Name Redacted 2952
Address Redacted

Name Redacted 2953
Address Redacted

Name Redacted 2954
Address Redacted

Name Redacted 2955
Address Redacted

Name Redacted 2956
Address Redacted

Name Redacted 2957
Address Redacted

Name Redacted 2958
Address Redacted

Name Redacted 2959
Address Redacted

Name Redacted 2960
Address Redacted

Name Redacted 2961
Address Redacted

Name Redacted 2962
Address Redacted

Name Redacted 2963
Address Redacted

Name Redacted 2964
Address Redacted

Name Redacted 2965
Address Redacted

Name Redacted 2966
Address Redacted

Name Redacted 2967
Address Redacted

Name Redacted 2968
Address Redacted

Name Redacted 2969
Address Redacted

Name Redacted 2970
Address Redacted

Name Redacted 2971
Address Redacted

Name Redacted 2972
Address Redacted

Name Redacted 2973
Address Redacted

Name Redacted 2974
Address Redacted

Name Redacted 2975
Address Redacted

Name Redacted 2976
Address Redacted

Name Redacted 2977
Address Redacted

Name Redacted 2978
Address Redacted

Name Redacted 2979
Address Redacted

Name Redacted 2980
Address Redacted

Name Redacted 2981
Address Redacted

Name Redacted 2982
Address Redacted

Name Redacted 2983
Address Redacted

Name Redacted 2984
Address Redacted

Name Redacted 2985
Address Redacted

Name Redacted 2986
Address Redacted

Name Redacted 2987
Address Redacted

Name Redacted 2988
Address Redacted

Name Redacted 2989
Address Redacted

Name Redacted 2990
Address Redacted

Name Redacted 2991
Address Redacted

Name Redacted 2992
Address Redacted

Name Redacted 2993
Address Redacted

Name Redacted 2994
Address Redacted

Name Redacted 2995
Address Redacted

Name Redacted 2996
Address Redacted

Name Redacted 2997
Address Redacted

Name Redacted 2998
Address Redacted

Name Redacted 2999
Address Redacted

Name Redacted 3000
Address Redacted

Name Redacted 3001
Address Redacted

Name Redacted 3002
Address Redacted

Name Redacted 3003
Address Redacted

Name Redacted 3004
Address Redacted

Name Redacted 3005
Address Redacted

Name Redacted 3006
Address Redacted

Name Redacted 3007
Address Redacted

Name Redacted 3008
Address Redacted

Name Redacted 3009
Address Redacted

```
Name Redacted 3010
Address Redacted


Name Redacted 3011
Address Redacted


Name Redacted 3012
Address Redacted


Name Redacted 3013
Address Redacted


Name Redacted 3014
Address Redacted


Name Redacted 3015
Address Redacted


Name Redacted 3016
Address Redacted


Name Redacted 3017
Address Redacted


Name Redacted 3018
Address Redacted


Name Redacted 3019
Address Redacted


Name Redacted 3020
Address Redacted


Name Redacted 3021
Address Redacted
```

Name Redacted 3022
Address Redacted

Name Redacted 3023
Address Redacted

Name Redacted 3024
Address Redacted

Name Redacted 3025
Address Redacted

Name Redacted 3026
Address Redacted

Name Redacted 3027
Address Redacted

Name Redacted 3028
Address Redacted

Name Redacted 3029
Address Redacted

Name Redacted 3030
Address Redacted

Name Redacted 3031
Address Redacted

Name Redacted 3032
Address Redacted

Name Redacted 3033
Address Redacted

Name Redacted 3034
Address Redacted

Name Redacted 3035
Address Redacted

Name Redacted 3036
Address Redacted

Name Redacted 3037
Address Redacted

Name Redacted 3038
Address Redacted

Name Redacted 3039
Address Redacted

Name Redacted 3040
Address Redacted

Name Redacted 3041
Address Redacted

Name Redacted 3042
Address Redacted

Name Redacted 3043
Address Redacted

Name Redacted 3044
Address Redacted

Name Redacted 3045
Address Redacted

Name Redacted 3046
Address Redacted

Name Redacted 3047
Address Redacted

Name Redacted 3048
Address Redacted

Name Redacted 3049
Address Redacted

Name Redacted 3050
Address Redacted

Name Redacted 3051
Address Redacted

Name Redacted 3052
Address Redacted

Name Redacted 3053
Address Redacted

Name Redacted 3054
Address Redacted

Name Redacted 3055
Address Redacted

Name Redacted 3056
Address Redacted

Name Redacted 3057
Address Redacted

Name Redacted 3058
Address Redacted

Name Redacted 3059
Address Redacted

Name Redacted 3060
Address Redacted

Name Redacted 3061
Address Redacted

Name Redacted 3062
Address Redacted

Name Redacted 3063
Address Redacted

Name Redacted 3064
Address Redacted

Name Redacted 3065
Address Redacted

Name Redacted 3066
Address Redacted

Name Redacted 3067
Address Redacted

Name Redacted 3068
Address Redacted

Name Redacted 3069
Address Redacted

Name Redacted 3070
Address Redacted

Name Redacted 3071
Address Redacted

Name Redacted 3072
Address Redacted

Name Redacted 3073
Address Redacted

Name Redacted 3074
Address Redacted

Name Redacted 3075
Address Redacted

Name Redacted 3076
Address Redacted

Name Redacted 3077
Address Redacted

Name Redacted 3078
Address Redacted

Name Redacted 3079
Address Redacted

Name Redacted 3080
Address Redacted

Name Redacted 3081
Address Redacted

Name Redacted 3082
Address Redacted

Name Redacted 3083
Address Redacted

Name Redacted 3084
Address Redacted

Name Redacted 3085
Address Redacted

Name Redacted 3086
Address Redacted

Name Redacted 3087
Address Redacted

Name Redacted 3088
Address Redacted

Name Redacted 3089
Address Redacted

Name Redacted 3090
Address Redacted

Name Redacted 3091
Address Redacted

Name Redacted 3092
Address Redacted

Name Redacted 3093
Address Redacted

Name Redacted 3094
Address Redacted

Name Redacted 3095
Address Redacted

Name Redacted 3096
Address Redacted

Name Redacted 3097
Address Redacted

Name Redacted 3098
Address Redacted

Name Redacted 3099
Address Redacted

Name Redacted 3100
Address Redacted

Name Redacted 3101
Address Redacted

Name Redacted 3102
Address Redacted

Name Redacted 3103
Address Redacted

Name Redacted 3104
Address Redacted

Name Redacted 3105
Address Redacted

Name Redacted 3106
Address Redacted

Name Redacted 3107
Address Redacted

Name Redacted 3108
Address Redacted

Name Redacted 3109
Address Redacted

Name Redacted 3110
Address Redacted

Name Redacted 3111
Address Redacted

Name Redacted 3112
Address Redacted

Name Redacted 3113
Address Redacted

Name Redacted 3114
Address Redacted

Name Redacted 3115
Address Redacted

Name Redacted 3116
Address Redacted

Name Redacted 3117
Address Redacted

Name Redacted 3118
Address Redacted

Name Redacted 3119
Address Redacted

Name Redacted 3120
Address Redacted

Name Redacted 3121
Address Redacted

Name Redacted 3122
Address Redacted

Name Redacted 3123
Address Redacted

Name Redacted 3124
Address Redacted

Name Redacted 3125
Address Redacted

Name Redacted 3126
Address Redacted

Name Redacted 3127
Address Redacted

Name Redacted 3128
Address Redacted

Name Redacted 3129
Address Redacted

Name Redacted 3130
Address Redacted

Name Redacted 3131
Address Redacted

Name Redacted 3132
Address Redacted

Name Redacted 3133
Address Redacted

Name Redacted 3134
Address Redacted

Name Redacted 3135
Address Redacted

Name Redacted 3136
Address Redacted

Name Redacted 3137
Address Redacted

Name Redacted 3138
Address Redacted

Name Redacted 3139
Address Redacted

Name Redacted 3140
Address Redacted

Name Redacted 3141
Address Redacted

Name Redacted 3142
Address Redacted

Name Redacted 3143
Address Redacted

Name Redacted 3144
Address Redacted

Name Redacted 3145
Address Redacted

Name Redacted 3146
Address Redacted

Name Redacted 3147
Address Redacted

Name Redacted 3148
Address Redacted

Name Redacted 3149
Address Redacted

Name Redacted 3150
Address Redacted

Name Redacted 3151
Address Redacted

Name Redacted 3152
Address Redacted

Name Redacted 3153
Address Redacted

Name Redacted 3154
Address Redacted

Name Redacted 3155
Address Redacted

Name Redacted 3156
Address Redacted

Name Redacted 3157
Address Redacted

Name Redacted 3158
Address Redacted

Name Redacted 3159
Address Redacted

Name Redacted 3160
Address Redacted

Name Redacted 3161
Address Redacted

Name Redacted 3162
Address Redacted

Name Redacted 3163
Address Redacted

Name Redacted 3164
Address Redacted

Name Redacted 3165
Address Redacted

Name Redacted 3166
Address Redacted

Name Redacted 3167
Address Redacted

Name Redacted 3168
Address Redacted

Name Redacted 3169
Address Redacted

Name Redacted 3170
Address Redacted

Name Redacted 3171
Address Redacted

Name Redacted 3172
Address Redacted

Name Redacted 3173
Address Redacted

Name Redacted 3174
Address Redacted

Name Redacted 3175
Address Redacted

Name Redacted 3176
Address Redacted

Name Redacted 3177
Address Redacted

Name Redacted 3178
Address Redacted

Name Redacted 3179
Address Redacted

Name Redacted 3180
Address Redacted

Name Redacted 3181
Address Redacted

Name Redacted 3182
Address Redacted

Name Redacted 3183
Address Redacted

Name Redacted 3184
Address Redacted

Name Redacted 3185
Address Redacted

Name Redacted 3186
Address Redacted

Name Redacted 3187
Address Redacted

Name Redacted 3188
Address Redacted

Name Redacted 3189
Address Redacted

Name Redacted 3190
Address Redacted

Name Redacted 3191
Address Redacted

Name Redacted 3192
Address Redacted

Name Redacted 3193
Address Redacted

Name Redacted 3194
Address Redacted

Name Redacted 3195
Address Redacted

Name Redacted 3196
Address Redacted

Name Redacted 3197
Address Redacted

Name Redacted 3198
Address Redacted

Name Redacted 3199
Address Redacted

Name Redacted 3200
Address Redacted

Name Redacted 3201
Address Redacted

Name Redacted 3202
Address Redacted

Name Redacted 3203
Address Redacted

Name Redacted 3204
Address Redacted

Name Redacted 3205
Address Redacted

Name Redacted 3206
Address Redacted

Name Redacted 3207
Address Redacted

Name Redacted 3208
Address Redacted

Name Redacted 3209
Address Redacted

Name Redacted 3210
Address Redacted

Name Redacted 3211
Address Redacted

Name Redacted 3212
Address Redacted

Name Redacted 3213
Address Redacted

Name Redacted 3214
Address Redacted

Name Redacted 3215
Address Redacted

Name Redacted 3216
Address Redacted

Name Redacted 3217
Address Redacted

Name Redacted 3218
Address Redacted

Name Redacted 3219
Address Redacted

Name Redacted 3220
Address Redacted

Name Redacted 3221
Address Redacted

Name Redacted 3222
Address Redacted

Name Redacted 3223
Address Redacted

Name Redacted 3224
Address Redacted

Name Redacted 3225
Address Redacted

Name Redacted 3226
Address Redacted


Name Redacted 3227
Address Redacted


Name Redacted 3228
Address Redacted


Name Redacted 3229
Address Redacted


Name Redacted 3230
Address Redacted


Name Redacted 3231
Address Redacted


Name Redacted 3232
Address Redacted


Name Redacted 3233
Address Redacted


Name Redacted 3234
Address Redacted


Name Redacted 3235
Address Redacted


Name Redacted 3236
Address Redacted


Name Redacted 3237
Address Redacted

Name Redacted 3238
Address Redacted


Name Redacted 3239
Address Redacted


Name Redacted 3240
Address Redacted


Name Redacted 3241
Address Redacted


Name Redacted 3242
Address Redacted


Name Redacted 3243
Address Redacted


Name Redacted 3244
Address Redacted


Name Redacted 3245
Address Redacted


Name Redacted 3246
Address Redacted


Name Redacted 3247
Address Redacted


Name Redacted 3248
Address Redacted


Name Redacted 3249
Address Redacted

Name Redacted 3250
Address Redacted

Name Redacted 3251
Address Redacted

Name Redacted 3252
Address Redacted

Name Redacted 3253
Address Redacted

Name Redacted 3254
Address Redacted

Name Redacted 3255
Address Redacted

Name Redacted 3256
Address Redacted

Name Redacted 3257
Address Redacted

Name Redacted 3258
Address Redacted

Name Redacted 3259
Address Redacted

Name Redacted 3260
Address Redacted

Name Redacted 3261
Address Redacted

Name Redacted 3262
Address Redacted

Name Redacted 3263
Address Redacted

Name Redacted 3264
Address Redacted

Name Redacted 3265
Address Redacted

Name Redacted 3266
Address Redacted

Name Redacted 3267
Address Redacted

Name Redacted 3268
Address Redacted

Name Redacted 3269
Address Redacted

Name Redacted 3270
Address Redacted

Name Redacted 3271
Address Redacted

Name Redacted 3272
Address Redacted

Name Redacted 3273
Address Redacted

Name Redacted 3274
Address Redacted

Name Redacted 3275
Address Redacted

Name Redacted 3276
Address Redacted

Name Redacted 3277
Address Redacted

Name Redacted 3278
Address Redacted

Name Redacted 3279
Address Redacted

Name Redacted 3280
Address Redacted

Name Redacted 3281
Address Redacted

Name Redacted 3282
Address Redacted

Name Redacted 3283
Address Redacted

Name Redacted 3284
Address Redacted

Name Redacted 3285
Address Redacted

Name Redacted 3286
Address Redacted

Name Redacted 3287
Address Redacted

Name Redacted 3288
Address Redacted

Name Redacted 3289
Address Redacted

Name Redacted 3290
Address Redacted

Name Redacted 3291
Address Redacted

Name Redacted 3292
Address Redacted

Name Redacted 3293
Address Redacted

Name Redacted 3294
Address Redacted

Name Redacted 3295
Address Redacted

Name Redacted 3296
Address Redacted

Name Redacted 3297
Address Redacted

Name Redacted 3298
Address Redacted


Name Redacted 3299
Address Redacted


Name Redacted 3300
Address Redacted


Name Redacted 3301
Address Redacted


Name Redacted 3302
Address Redacted


Name Redacted 3303
Address Redacted


Name Redacted 3304
Address Redacted


Name Redacted 3305
Address Redacted


Name Redacted 3306
Address Redacted


Name Redacted 3307
Address Redacted


Name Redacted 3308
Address Redacted


Name Redacted 3309
Address Redacted

```
Name Redacted 3310
Address Redacted


Name Redacted 3311
Address Redacted


Name Redacted 3312
Address Redacted


Name Redacted 3313
Address Redacted


Name Redacted 3314
Address Redacted


Name Redacted 3315
Address Redacted


Name Redacted 3316
Address Redacted


Name Redacted 3317
Address Redacted


Name Redacted 3318
Address Redacted


Name Redacted 3319
Address Redacted


Name Redacted 3320
Address Redacted


Name Redacted 3321
Address Redacted
```

Name Redacted 3322
Address Redacted

Name Redacted 3323
Address Redacted

Name Redacted 3324
Address Redacted

Name Redacted 3325
Address Redacted

Name Redacted 3326
Address Redacted

Name Redacted 3327
Address Redacted

Name Redacted 3328
Address Redacted

Name Redacted 3329
Address Redacted

Name Redacted 3330
Address Redacted

Name Redacted 3331
Address Redacted

Name Redacted 3332
Address Redacted

Name Redacted 3333
Address Redacted

Name Redacted 3334
Address Redacted

Name Redacted 3335
Address Redacted

Name Redacted 33354
Address Redacted

Name Redacted 3336
Address Redacted

Name Redacted 3337
Address Redacted

Name Redacted 3338
Address Redacted

Name Redacted 3339
Address Redacted

Name Redacted 3340
Address Redacted

Name Redacted 3341
Address Redacted

Name Redacted 3342
Address Redacted

Name Redacted 3343
Address Redacted

Name Redacted 3344
Address Redacted

Name Redacted 3345
Address Redacted

Name Redacted 3346
Address Redacted

Name Redacted 3347
Address Redacted

Name Redacted 3348
Address Redacted

Name Redacted 3349
Address Redacted

Name Redacted 3350
Address Redacted

Name Redacted 3351
Address Redacted

Name Redacted 3352
Address Redacted

Name Redacted 3353
Address Redacted

Name Redacted 3354
Address Redacted

Name Redacted 3355
Address Redacted

Name Redacted 3356
Address Redacted

Name Redacted 3357
Address Redacted

Name Redacted 3358
Address Redacted

Name Redacted 3359
Address Redacted

Name Redacted 3360
Address Redacted

Name Redacted 3361
Address Redacted

Name Redacted 3362
Address Redacted

Name Redacted 3363
Address Redacted

Name Redacted 3364
Address Redacted

Name Redacted 3365
Address Redacted

Name Redacted 3366
Address Redacted

Name Redacted 3367
Address Redacted

Name Redacted 3368
Address Redacted

```
Name Redacted 3369
Address Redacted


Name Redacted 3370
Address Redacted


Name Redacted 3371
Address Redacted


Name Redacted 3372
Address Redacted


Name Redacted 3373
Address Redacted


Name Redacted 3374
Address Redacted


Name Redacted 3375
Address Redacted


Name Redacted 33755
Address Redacted


Name Redacted 33756
Address Redacted


Name Redacted 3376
Address Redacted


Name Redacted 3377
Address Redacted


Name Redacted 3378
Address Redacted
```

Name Redacted 3379
Address Redacted

Name Redacted 3380
Address Redacted

Name Redacted 3381
Address Redacted

Name Redacted 3382
Address Redacted

Name Redacted 3383
Address Redacted

Name Redacted 3384
Address Redacted

Name Redacted 3385
Address Redacted

Name Redacted 3386
Address Redacted

Name Redacted 3387
Address Redacted

Name Redacted 3388
Address Redacted

Name Redacted 3389
Address Redacted

Name Redacted 3390
Address Redacted

Name Redacted 3391
Address Redacted

Name Redacted 33917
Address Redacted

Name Redacted 3392
Address Redacted

Name Redacted 3393
Address Redacted

Name Redacted 3394
Address Redacted

Name Redacted 3395
Address Redacted

Name Redacted 3396
Address Redacted

Name Redacted 3397
Address Redacted

Name Redacted 3398
Address Redacted

Name Redacted 3399
Address Redacted

Name Redacted 3400
Address Redacted

Name Redacted 3401
Address Redacted

Name Redacted 3402
Address Redacted

Name Redacted 3403
Address Redacted

Name Redacted 3404
Address Redacted

Name Redacted 3405
Address Redacted

Name Redacted 3406
Address Redacted

Name Redacted 3407
Address Redacted

Name Redacted 3408
Address Redacted

Name Redacted 3409
Address Redacted

Name Redacted 3410
Address Redacted

Name Redacted 3411
Address Redacted

Name Redacted 3412
Address Redacted

Name Redacted 3413
Address Redacted

Name Redacted 3414
Address Redacted

Name Redacted 3415
Address Redacted

Name Redacted 3416
Address Redacted

Name Redacted 3417
Address Redacted

Name Redacted 3418
Address Redacted

Name Redacted 3419
Address Redacted

Name Redacted 3420
Address Redacted

Name Redacted 3421
Address Redacted

Name Redacted 3422
Address Redacted

Name Redacted 3423
Address Redacted

Name Redacted 3424
Address Redacted

Name Redacted 3425
Address Redacted

Name Redacted 3426
Address Redacted

Name Redacted 3427
Address Redacted

Name Redacted 3428
Address Redacted

Name Redacted 3429
Address Redacted

Name Redacted 3430
Address Redacted

Name Redacted 3431
Address Redacted

Name Redacted 3432
Address Redacted

Name Redacted 3433
Address Redacted

Name Redacted 3434
Address Redacted

Name Redacted 3435
Address Redacted

Name Redacted 3436
Address Redacted

Name Redacted 3437
Address Redacted

Name Redacted 3438
Address Redacted

Name Redacted 3439
Address Redacted

Name Redacted 3440
Address Redacted

Name Redacted 3441
Address Redacted

Name Redacted 3442
Address Redacted

Name Redacted 3443
Address Redacted

Name Redacted 3444
Address Redacted

Name Redacted 3445
Address Redacted

Name Redacted 3446
Address Redacted

Name Redacted 3447
Address Redacted

Name Redacted 3448
Address Redacted

Name Redacted 3449
Address Redacted

Name Redacted 3450
Address Redacted

Name Redacted 3451
Address Redacted

Name Redacted 3452
Address Redacted

Name Redacted 3453
Address Redacted

Name Redacted 3454
Address Redacted

Name Redacted 3455
Address Redacted

Name Redacted 3456
Address Redacted

Name Redacted 3457
Address Redacted

Name Redacted 3458
Address Redacted

Name Redacted 3459
Address Redacted

Name Redacted 3460
Address Redacted

Name Redacted 3461
Address Redacted

Name Redacted 3462
Address Redacted

Name Redacted 3463
Address Redacted

Name Redacted 3464
Address Redacted

Name Redacted 3465
Address Redacted

Name Redacted 3466
Address Redacted

Name Redacted 3467
Address Redacted

Name Redacted 3468
Address Redacted

Name Redacted 3469
Address Redacted

Name Redacted 3470
Address Redacted

Name Redacted 3471
Address Redacted

Name Redacted 3472
Address Redacted

Name Redacted 3473
Address Redacted

Name Redacted 3474
Address Redacted

Name Redacted 3475
Address Redacted

Name Redacted 3476
Address Redacted

Name Redacted 3477
Address Redacted

Name Redacted 3478
Address Redacted

Name Redacted 3479
Address Redacted

Name Redacted 3480
Address Redacted

Name Redacted 3481
Address Redacted

Name Redacted 3482
Address Redacted

Name Redacted 3483
Address Redacted

Name Redacted 3484
Address Redacted

Name Redacted 3485
Address Redacted

Name Redacted 3486
Address Redacted

Name Redacted 3487
Address Redacted

Name Redacted 3488
Address Redacted

Name Redacted 3489
Address Redacted

Name Redacted 3490
Address Redacted

Name Redacted 3491
Address Redacted

Name Redacted 3492
Address Redacted

Name Redacted 3493
Address Redacted

Name Redacted 3494
Address Redacted

Name Redacted 3495
Address Redacted

Name Redacted 3496
Address Redacted

Name Redacted 3497
Address Redacted

Name Redacted 3498
Address Redacted

Name Redacted 3499
Address Redacted

Name Redacted 3500
Address Redacted

Name Redacted 3501
Address Redacted

Name Redacted 3502
Address Redacted

Name Redacted 3503
Address Redacted

Name Redacted 3504
Address Redacted

Name Redacted 3505
Address Redacted

Name Redacted 3506
Address Redacted

Name Redacted 3507
Address Redacted

Name Redacted 3508
Address Redacted

Name Redacted 3509
Address Redacted

Name Redacted 3510
Address Redacted

Name Redacted 3511
Address Redacted

Name Redacted 3512
Address Redacted

Name Redacted 3513
Address Redacted

Name Redacted 3514
Address Redacted

Name Redacted 3515
Address Redacted

Name Redacted 3516
Address Redacted

Name Redacted 3517
Address Redacted

Name Redacted 3518
Address Redacted

Name Redacted 3519
Address Redacted

Name Redacted 3520
Address Redacted

Name Redacted 3521
Address Redacted

Name Redacted 3522
Address Redacted

Name Redacted 3523
Address Redacted

Name Redacted 3524
Address Redacted

Name Redacted 3525
Address Redacted

Name Redacted 3526
Address Redacted

Name Redacted 3527
Address Redacted

Name Redacted 3528
Address Redacted

Name Redacted 3529
Address Redacted

Name Redacted 3530
Address Redacted

Name Redacted 3531
Address Redacted

Name Redacted 3532
Address Redacted

Name Redacted 3533
Address Redacted

Name Redacted 3534
Address Redacted

Name Redacted 3535
Address Redacted

Name Redacted 3536
Address Redacted

Name Redacted 3537
Address Redacted

Name Redacted 3538
Address Redacted

Name Redacted 3539
Address Redacted

Name Redacted 3540
Address Redacted

Name Redacted 3541
Address Redacted

Name Redacted 3542
Address Redacted

Name Redacted 3543
Address Redacted

Name Redacted 3544
Address Redacted

Name Redacted 3545
Address Redacted

Name Redacted 3546
Address Redacted

Name Redacted 3547
Address Redacted

Name Redacted 3548
Address Redacted

Name Redacted 3549
Address Redacted

Name Redacted 3550
Address Redacted

Name Redacted 3551
Address Redacted

Name Redacted 3552
Address Redacted

Name Redacted 3553
Address Redacted

Name Redacted 3554
Address Redacted

Name Redacted 3555
Address Redacted

Name Redacted 3556
Address Redacted

Name Redacted 3557
Address Redacted

Name Redacted 3558
Address Redacted

Name Redacted 3559
Address Redacted

Name Redacted 35597
Address Redacted

Name Redacted 3560
Address Redacted

Name Redacted 3561
Address Redacted

Name Redacted 3562
Address Redacted

Name Redacted 3563
Address Redacted

Name Redacted 3564
Address Redacted

Name Redacted 3565
Address Redacted

Name Redacted 3566
Address Redacted

Name Redacted 3567
Address Redacted

Name Redacted 3568
Address Redacted

Name Redacted 3569
Address Redacted

Name Redacted 357
Address Redacted

Name Redacted 3570
Address Redacted

Name Redacted 3571
Address Redacted

Name Redacted 3572
Address Redacted

Name Redacted 3573
Address Redacted

Name Redacted 3574
Address Redacted

Name Redacted 3575
Address Redacted

Name Redacted 3576
Address Redacted

Name Redacted 3577
Address Redacted

Name Redacted 3578
Address Redacted

Name Redacted 3579
Address Redacted

Name Redacted 3580
Address Redacted

Name Redacted 3581
Address Redacted

Name Redacted 3582
Address Redacted

Name Redacted 3583
Address Redacted

Name Redacted 3584
Address Redacted

Name Redacted 3585
Address Redacted

Name Redacted 3586
Address Redacted

Name Redacted 3587
Address Redacted

Name Redacted 3588
Address Redacted

Name Redacted 3589
Address Redacted

Name Redacted 3590
Address Redacted

Name Redacted 3591
Address Redacted

Name Redacted 3592
Address Redacted

Name Redacted 3593
Address Redacted

Name Redacted 3594
Address Redacted

Name Redacted 3595
Address Redacted

Name Redacted 3596
Address Redacted

Name Redacted 3597
Address Redacted

Name Redacted 3598
Address Redacted

Name Redacted 3599
Address Redacted

Name Redacted 3600
Address Redacted

Name Redacted 3601
Address Redacted

Name Redacted 3602
Address Redacted

Name Redacted 3603
Address Redacted

Name Redacted 3604
Address Redacted

Name Redacted 3605
Address Redacted

Name Redacted 3606
Address Redacted

Name Redacted 3607
Address Redacted

Name Redacted 3608
Address Redacted

Name Redacted 3609
Address Redacted

Name Redacted 3610
Address Redacted

Name Redacted 3611
Address Redacted

Name Redacted 3612
Address Redacted

Name Redacted 3613
Address Redacted

Name Redacted 3614
Address Redacted

Name Redacted 3615
Address Redacted

Name Redacted 3616
Address Redacted

Name Redacted 3617
Address Redacted

Name Redacted 3618
Address Redacted

Name Redacted 3619
Address Redacted

Name Redacted 3620
Address Redacted

Name Redacted 3621
Address Redacted

Name Redacted 3622
Address Redacted

Name Redacted 3623
Address Redacted

Name Redacted 3624
Address Redacted

Name Redacted 3625
Address Redacted

Name Redacted 3626
Address Redacted

Name Redacted 3627
Address Redacted

Name Redacted 3628
Address Redacted

Name Redacted 3629
Address Redacted

Name Redacted 3630
Address Redacted

Name Redacted 3631
Address Redacted

Name Redacted 3632
Address Redacted

Name Redacted 3633
Address Redacted

Name Redacted 3634
Address Redacted

Name Redacted 3635
Address Redacted

Name Redacted 3636
Address Redacted

Name Redacted 3637
Address Redacted

Name Redacted 3638
Address Redacted

Name Redacted 3639
Address Redacted

Name Redacted 3640
Address Redacted

Name Redacted 3641
Address Redacted

Name Redacted 3642
Address Redacted

Name Redacted 3643
Address Redacted

Name Redacted 3644
Address Redacted

Name Redacted 3645
Address Redacted

Name Redacted 3646
Address Redacted

Name Redacted 3647
Address Redacted

Name Redacted 3648
Address Redacted

Name Redacted 3649
Address Redacted

Name Redacted 3650
Address Redacted

Name Redacted 3651
Address Redacted

Name Redacted 3652
Address Redacted

Name Redacted 3653
Address Redacted

Name Redacted 3654
Address Redacted

Name Redacted 3655
Address Redacted

Name Redacted 3656
Address Redacted

Name Redacted 3657
Address Redacted

Name Redacted 3658
Address Redacted

Name Redacted 3659
Address Redacted

Name Redacted 3660
Address Redacted

Name Redacted 3661
Address Redacted

Name Redacted 3662
Address Redacted

Name Redacted 3663
Address Redacted

Name Redacted 3664
Address Redacted

Name Redacted 3665
Address Redacted

Name Redacted 3666
Address Redacted

Name Redacted 3667
Address Redacted

Name Redacted 3668
Address Redacted

Name Redacted 3669
Address Redacted

Name Redacted 3670
Address Redacted

Name Redacted 3671
Address Redacted

Name Redacted 3672
Address Redacted

Name Redacted 3673
Address Redacted

Name Redacted 3674
Address Redacted

Name Redacted 3675
Address Redacted

Name Redacted 3676
Address Redacted

Name Redacted 3677
Address Redacted

Name Redacted 3678
Address Redacted

Name Redacted 3679
Address Redacted

Name Redacted 3680
Address Redacted

Name Redacted 3681
Address Redacted

Name Redacted 3682
Address Redacted

Name Redacted 3683
Address Redacted

Name Redacted 3684
Address Redacted

Name Redacted 3685
Address Redacted

Name Redacted 3686
Address Redacted

Name Redacted 3687
Address Redacted

Name Redacted 3688
Address Redacted

Name Redacted 3689
Address Redacted

Name Redacted 3690
Address Redacted

Name Redacted 3691
Address Redacted

Name Redacted 3692
Address Redacted

Name Redacted 3693
Address Redacted

Name Redacted 3694
Address Redacted

Name Redacted 3695
Address Redacted

Name Redacted 3696
Address Redacted

Name Redacted 3697
Address Redacted

Name Redacted 3698
Address Redacted

Name Redacted 3699
Address Redacted

Name Redacted 3700
Address Redacted

Name Redacted 3701
Address Redacted

Name Redacted 3702
Address Redacted

Name Redacted 3703
Address Redacted

Name Redacted 3704
Address Redacted

Name Redacted 3705
Address Redacted

Name Redacted 3706
Address Redacted

Name Redacted 3707
Address Redacted

Name Redacted 3708
Address Redacted

Name Redacted 3709
Address Redacted

Name Redacted 3710
Address Redacted

Name Redacted 3711
Address Redacted

Name Redacted 3712
Address Redacted

Name Redacted 3713
Address Redacted

Name Redacted 3714
Address Redacted

Name Redacted 3715
Address Redacted

Name Redacted 3716
Address Redacted

Name Redacted 3717
Address Redacted

Name Redacted 3718
Address Redacted

Name Redacted 3719
Address Redacted

Name Redacted 3720
Address Redacted

Name Redacted 3721
Address Redacted

Name Redacted 3722
Address Redacted

Name Redacted 3723
Address Redacted

Name Redacted 3724
Address Redacted

Name Redacted 3725
Address Redacted

Name Redacted 3726
Address Redacted

Name Redacted 3727
Address Redacted

Name Redacted 3728
Address Redacted

Name Redacted 3729
Address Redacted

Name Redacted 3730
Address Redacted

Name Redacted 3731
Address Redacted

Name Redacted 3732
Address Redacted

Name Redacted 3733
Address Redacted

Name Redacted 3734
Address Redacted

Name Redacted 3735
Address Redacted

Name Redacted 3736
Address Redacted

Name Redacted 3737
Address Redacted

Name Redacted 3738
Address Redacted

Name Redacted 3739
Address Redacted

Name Redacted 3740
Address Redacted

Name Redacted 3741
Address Redacted

Name Redacted 3742
Address Redacted

Name Redacted 3743
Address Redacted

Name Redacted 3744
Address Redacted

Name Redacted 3745
Address Redacted

Name Redacted 3746
Address Redacted

Name Redacted 3747
Address Redacted

Name Redacted 3748
Address Redacted


Name Redacted 3749
Address Redacted


Name Redacted 3750
Address Redacted


Name Redacted 3751
Address Redacted


Name Redacted 3752
Address Redacted


Name Redacted 3753
Address Redacted


Name Redacted 3754
Address Redacted


Name Redacted 3755
Address Redacted


Name Redacted 3756
Address Redacted


Name Redacted 3757
Address Redacted


Name Redacted 3758
Address Redacted


Name Redacted 3759
Address Redacted

Name Redacted 3760
Address Redacted

Name Redacted 3761
Address Redacted

Name Redacted 3762
Address Redacted

Name Redacted 3763
Address Redacted

Name Redacted 3764
Address Redacted

Name Redacted 3765
Address Redacted

Name Redacted 3766
Address Redacted

Name Redacted 3767
Address Redacted

Name Redacted 3768
Address Redacted

Name Redacted 3769
Address Redacted

Name Redacted 3770
Address Redacted

Name Redacted 3771
Address Redacted

Name Redacted 3772
Address Redacted

Name Redacted 3773
Address Redacted

Name Redacted 3774
Address Redacted

Name Redacted 3775
Address Redacted

Name Redacted 3776
Address Redacted

Name Redacted 3777
Address Redacted

Name Redacted 3778
Address Redacted

Name Redacted 3779
Address Redacted

Name Redacted 3780
Address Redacted

Name Redacted 3781
Address Redacted

Name Redacted 3782
Address Redacted

Name Redacted 3783
Address Redacted

Name Redacted 3784
Address Redacted

Name Redacted 3785
Address Redacted

Name Redacted 3786
Address Redacted

Name Redacted 3787
Address Redacted

Name Redacted 3788
Address Redacted

Name Redacted 3789
Address Redacted

Name Redacted 3790
Address Redacted

Name Redacted 3791
Address Redacted

Name Redacted 3792
Address Redacted

Name Redacted 3793
Address Redacted

Name Redacted 3794
Address Redacted

Name Redacted 3795
Address Redacted

Name Redacted 3796
Address Redacted

Name Redacted 3797
Address Redacted

Name Redacted 3798
Address Redacted

Name Redacted 3799
Address Redacted

Name Redacted 3800
Address Redacted

Name Redacted 3801
Address Redacted

Name Redacted 3802
Address Redacted

Name Redacted 3803
Address Redacted

Name Redacted 3804
Address Redacted

Name Redacted 3805
Address Redacted

Name Redacted 3806
Address Redacted

Name Redacted 3807
Address Redacted

Name Redacted 3808
Address Redacted

Name Redacted 3809
Address Redacted

Name Redacted 3810
Address Redacted

Name Redacted 3811
Address Redacted

Name Redacted 3812
Address Redacted

Name Redacted 3813
Address Redacted

Name Redacted 3814
Address Redacted

Name Redacted 3815
Address Redacted

Name Redacted 3816
Address Redacted

Name Redacted 3817
Address Redacted

Name Redacted 3818
Address Redacted

Name Redacted 3819
Address Redacted

Name Redacted 3820
Address Redacted

Name Redacted 3821
Address Redacted

Name Redacted 3822
Address Redacted

Name Redacted 3823
Address Redacted

Name Redacted 3824
Address Redacted

Name Redacted 3825
Address Redacted

Name Redacted 3826
Address Redacted

Name Redacted 3827
Address Redacted

Name Redacted 3828
Address Redacted

Name Redacted 3829
Address Redacted

Name Redacted 3830
Address Redacted

Name Redacted 3831
Address Redacted

Name Redacted 3832
Address Redacted

Name Redacted 3833
Address Redacted

Name Redacted 3834
Address Redacted

Name Redacted 3835
Address Redacted

Name Redacted 3836
Address Redacted

Name Redacted 3837
Address Redacted

Name Redacted 3838
Address Redacted

Name Redacted 3839
Address Redacted

Name Redacted 384
Address Redacted

Name Redacted 3840
Address Redacted

Name Redacted 3841
Address Redacted

Name Redacted 3842
Address Redacted

Name Redacted 3843
Address Redacted

Name Redacted 3844
Address Redacted

Name Redacted 3845
Address Redacted

Name Redacted 3846
Address Redacted

Name Redacted 3847
Address Redacted

Name Redacted 3848
Address Redacted

Name Redacted 3849
Address Redacted

Name Redacted 3850
Address Redacted

Name Redacted 3851
Address Redacted

Name Redacted 3852
Address Redacted

Name Redacted 3853
Address Redacted

Name Redacted 3854
Address Redacted

Name Redacted 3855
Address Redacted

Name Redacted 3856
Address Redacted

Name Redacted 3857
Address Redacted

Name Redacted 3858
Address Redacted

Name Redacted 3859
Address Redacted

Name Redacted 3860
Address Redacted

Name Redacted 3861
Address Redacted

Name Redacted 3862
Address Redacted

Name Redacted 3863
Address Redacted

Name Redacted 3864
Address Redacted

Name Redacted 3865
Address Redacted

Name Redacted 3866
Address Redacted

Name Redacted 3867
Address Redacted

Name Redacted 3868
Address Redacted

Name Redacted 3869
Address Redacted

Name Redacted 3870
Address Redacted

Name Redacted 3871
Address Redacted

Name Redacted 3872
Address Redacted

Name Redacted 3873
Address Redacted

Name Redacted 3874
Address Redacted

Name Redacted 3875
Address Redacted

Name Redacted 3876
Address Redacted

Name Redacted 3877
Address Redacted

Name Redacted 3878
Address Redacted

Name Redacted 3879
Address Redacted

Name Redacted 3880
Address Redacted

Name Redacted 3881
Address Redacted

Name Redacted 3882
Address Redacted

Name Redacted 3883
Address Redacted

Name Redacted 3884
Address Redacted

Name Redacted 3885
Address Redacted

Name Redacted 3886
Address Redacted

Name Redacted 3887
Address Redacted

Name Redacted 3888
Address Redacted

Name Redacted 3889
Address Redacted

Name Redacted 3890
Address Redacted

Name Redacted 3891
Address Redacted

Name Redacted 3892
Address Redacted

Name Redacted 3893
Address Redacted

Name Redacted 3894
Address Redacted

Name Redacted 3895
Address Redacted

Name Redacted 3896
Address Redacted

Name Redacted 3897
Address Redacted

Name Redacted 3898
Address Redacted

Name Redacted 3899
Address Redacted

Name Redacted 3900
Address Redacted

Name Redacted 3901
Address Redacted

Name Redacted 3902
Address Redacted

Name Redacted 3903
Address Redacted

Name Redacted 3904
Address Redacted

Name Redacted 3905
Address Redacted

Name Redacted 3906
Address Redacted

Name Redacted 3907
Address Redacted

Name Redacted 3908
Address Redacted

Name Redacted 3909
Address Redacted

Name Redacted 3910
Address Redacted

Name Redacted 3911
Address Redacted

Name Redacted 3912
Address Redacted

Name Redacted 3913
Address Redacted

Name Redacted 3914
Address Redacted

Name Redacted 3915
Address Redacted

Name Redacted 3916
Address Redacted

Name Redacted 3917
Address Redacted

Name Redacted 3918
Address Redacted

Name Redacted 3919
Address Redacted

Name Redacted 3920
Address Redacted

Name Redacted 3921
Address Redacted

Name Redacted 3922
Address Redacted

Name Redacted 3923
Address Redacted

Name Redacted 3924
Address Redacted

Name Redacted 3925
Address Redacted

Name Redacted 3926
Address Redacted

Name Redacted 3927
Address Redacted

Name Redacted 3928
Address Redacted

Name Redacted 3929
Address Redacted

Name Redacted 3930
Address Redacted

Name Redacted 3931
Address Redacted

Name Redacted 3932
Address Redacted

Name Redacted 3933
Address Redacted

Name Redacted 3934
Address Redacted

Name Redacted 3935
Address Redacted

Name Redacted 3936
Address Redacted

Name Redacted 3937
Address Redacted

Name Redacted 3938
Address Redacted

Name Redacted 3939
Address Redacted

Name Redacted 3940
Address Redacted

Name Redacted 3941
Address Redacted

Name Redacted 3942
Address Redacted

Name Redacted 3943
Address Redacted

Name Redacted 3944
Address Redacted

Name Redacted 3945
Address Redacted

Name Redacted 3946
Address Redacted

Name Redacted 3947
Address Redacted

Name Redacted 3948
Address Redacted

Name Redacted 3949
Address Redacted

Name Redacted 3950
Address Redacted

Name Redacted 3951
Address Redacted

Name Redacted 3952
Address Redacted

Name Redacted 3953
Address Redacted

Name Redacted 3954
Address Redacted

Name Redacted 3955
Address Redacted

Name Redacted 3956
Address Redacted

Name Redacted 3957
Address Redacted

Name Redacted 3958
Address Redacted

Name Redacted 3959
Address Redacted

Name Redacted 3960
Address Redacted

Name Redacted 3961
Address Redacted

Name Redacted 3962
Address Redacted

Name Redacted 3963
Address Redacted

Name Redacted 3964
Address Redacted

Name Redacted 3965
Address Redacted

Name Redacted 3966
Address Redacted

Name Redacted 3967
Address Redacted

Name Redacted 3968
Address Redacted

Name Redacted 3969
Address Redacted

Name Redacted 3970
Address Redacted

Name Redacted 3971
Address Redacted

Name Redacted 3972
Address Redacted

Name Redacted 3973
Address Redacted

Name Redacted 3974
Address Redacted

Name Redacted 3975
Address Redacted

Name Redacted 3976
Address Redacted

Name Redacted 3977
Address Redacted

Name Redacted 3978
Address Redacted

Name Redacted 3979
Address Redacted

Name Redacted 3980
Address Redacted

Name Redacted 3981
Address Redacted

Name Redacted 3982
Address Redacted

Name Redacted 3983
Address Redacted

Name Redacted 3984
Address Redacted

Name Redacted 3985
Address Redacted

Name Redacted 3986
Address Redacted

Name Redacted 3987
Address Redacted

Name Redacted 3988
Address Redacted

Name Redacted 3989
Address Redacted

Name Redacted 3990
Address Redacted

Name Redacted 3991
Address Redacted

Name Redacted 3992
Address Redacted

Name Redacted 3993
Address Redacted

Name Redacted 3994
Address Redacted

Name Redacted 3995
Address Redacted

Name Redacted 3996
Address Redacted

Name Redacted 3997
Address Redacted

Name Redacted 3998
Address Redacted

Name Redacted 3999
Address Redacted

Name Redacted 4000
Address Redacted

Name Redacted 4001
Address Redacted

Name Redacted 4002
Address Redacted

Name Redacted 4003
Address Redacted

Name Redacted 4004
Address Redacted

Name Redacted 4005
Address Redacted

Name Redacted 4006
Address Redacted

Name Redacted 4007
Address Redacted

Name Redacted 4008
Address Redacted

Name Redacted 4009
Address Redacted

Name Redacted 4010
Address Redacted

Name Redacted 4011
Address Redacted

Name Redacted 4012
Address Redacted

Name Redacted 4013
Address Redacted

Name Redacted 4014
Address Redacted

Name Redacted 4015
Address Redacted

Name Redacted 4016
Address Redacted

Name Redacted 4017
Address Redacted

Name Redacted 4018
Address Redacted

Name Redacted 4019
Address Redacted

Name Redacted 4020
Address Redacted

Name Redacted 4021
Address Redacted

Name Redacted 4022
Address Redacted

Name Redacted 4023
Address Redacted

Name Redacted 4024
Address Redacted

Name Redacted 4025
Address Redacted

Name Redacted 4026
Address Redacted

Name Redacted 4027
Address Redacted

Name Redacted 4028
Address Redacted

Name Redacted 4029
Address Redacted

Name Redacted 4030
Address Redacted

Name Redacted 4031
Address Redacted

Name Redacted 4032
Address Redacted

Name Redacted 4033
Address Redacted

Name Redacted 4034
Address Redacted

```
Name Redacted 4035
Address Redacted


Name Redacted 4036
Address Redacted


Name Redacted 4037
Address Redacted


Name Redacted 4038
Address Redacted


Name Redacted 4039
Address Redacted


Name Redacted 4040
Address Redacted


Name Redacted 4041
Address Redacted


Name Redacted 4042
Address Redacted


Name Redacted 4043
Address Redacted


Name Redacted 4044
Address Redacted


Name Redacted 4045
Address Redacted


Name Redacted 4046
Address Redacted
```

Name Redacted 4047
Address Redacted

Name Redacted 4048
Address Redacted

Name Redacted 40485
Address Redacted

Name Redacted 4049
Address Redacted

Name Redacted 4050
Address Redacted

Name Redacted 4051
Address Redacted

Name Redacted 4052
Address Redacted

Name Redacted 4053
Address Redacted

Name Redacted 4054
Address Redacted

Name Redacted 4055
Address Redacted

Name Redacted 4056
Address Redacted

Name Redacted 4057
Address Redacted

Name Redacted 4058
Address Redacted

Name Redacted 4059
Address Redacted

Name Redacted 4060
Address Redacted

Name Redacted 4061
Address Redacted

Name Redacted 4062
Address Redacted

Name Redacted 4063
Address Redacted

Name Redacted 4064
Address Redacted

Name Redacted 4065
Address Redacted

Name Redacted 4066
Address Redacted

Name Redacted 4067
Address Redacted

Name Redacted 4068
Address Redacted

Name Redacted 4069
Address Redacted

Name Redacted 4070
Address Redacted

Name Redacted 4071
Address Redacted

Name Redacted 4072
Address Redacted

Name Redacted 4073
Address Redacted

Name Redacted 4074
Address Redacted

Name Redacted 4075
Address Redacted

Name Redacted 4076
Address Redacted

Name Redacted 4077
Address Redacted

Name Redacted 4078
Address Redacted

Name Redacted 4079
Address Redacted

Name Redacted 4080
Address Redacted

Name Redacted 4081
Address Redacted

Name Redacted 4082
Address Redacted

Name Redacted 4083
Address Redacted

Name Redacted 4084
Address Redacted

Name Redacted 4085
Address Redacted

Name Redacted 40857
Address Redacted

Name Redacted 4086
Address Redacted

Name Redacted 4087
Address Redacted

Name Redacted 4088
Address Redacted

Name Redacted 4089
Address Redacted

Name Redacted 4090
Address Redacted

Name Redacted 4091
Address Redacted

Name Redacted 4092
Address Redacted

Name Redacted 4093
Address Redacted

Name Redacted 4094
Address Redacted

Name Redacted 4095
Address Redacted

Name Redacted 4096
Address Redacted

Name Redacted 4097
Address Redacted

Name Redacted 4098
Address Redacted

Name Redacted 4099
Address Redacted

Name Redacted 4100
Address Redacted

Name Redacted 4101
Address Redacted

Name Redacted 4102
Address Redacted

Name Redacted 4103
Address Redacted

Name Redacted 4104
Address Redacted

Name Redacted 4105
Address Redacted

Name Redacted 4106
Address Redacted

Name Redacted 4107
Address Redacted

Name Redacted 4108
Address Redacted

Name Redacted 4109
Address Redacted

Name Redacted 4110
Address Redacted

Name Redacted 4111
Address Redacted

Name Redacted 4112
Address Redacted

Name Redacted 4113
Address Redacted

Name Redacted 4114
Address Redacted

Name Redacted 4115
Address Redacted

Name Redacted 4116
Address Redacted

```
Name Redacted 4117
Address Redacted


Name Redacted 4118
Address Redacted


Name Redacted 4119
Address Redacted


Name Redacted 4120
Address Redacted


Name Redacted 4121
Address Redacted


Name Redacted 4122
Address Redacted


Name Redacted 4123
Address Redacted


Name Redacted 4124
Address Redacted


Name Redacted 4125
Address Redacted


Name Redacted 4126
Address Redacted


Name Redacted 4127
Address Redacted


Name Redacted 4128
Address Redacted
```

Name Redacted 4129
Address Redacted

Name Redacted 4130
Address Redacted

Name Redacted 4131
Address Redacted

Name Redacted 4132
Address Redacted

Name Redacted 4133
Address Redacted

Name Redacted 4134
Address Redacted

Name Redacted 4135
Address Redacted

Name Redacted 4136
Address Redacted

Name Redacted 4137
Address Redacted

Name Redacted 4138
Address Redacted

Name Redacted 4139
Address Redacted

Name Redacted 4140
Address Redacted

```
Name Redacted 4141
Address Redacted


Name Redacted 4142
Address Redacted


Name Redacted 4143
Address Redacted


Name Redacted 4144
Address Redacted


Name Redacted 4145
Address Redacted


Name Redacted 4146
Address Redacted


Name Redacted 4147
Address Redacted


Name Redacted 4148
Address Redacted


Name Redacted 4149
Address Redacted


Name Redacted 4150
Address Redacted


Name Redacted 4151
Address Redacted


Name Redacted 4152
Address Redacted
```

Name Redacted 4153
Address Redacted

Name Redacted 4154
Address Redacted

Name Redacted 4155
Address Redacted

Name Redacted 4156
Address Redacted

Name Redacted 4157
Address Redacted

Name Redacted 4158
Address Redacted

Name Redacted 4159
Address Redacted

Name Redacted 4160
Address Redacted

Name Redacted 4161
Address Redacted

Name Redacted 4162
Address Redacted

Name Redacted 4163
Address Redacted

Name Redacted 4164
Address Redacted

Name Redacted 4165
Address Redacted

Name Redacted 4166
Address Redacted

Name Redacted 4167
Address Redacted

Name Redacted 41678
Address Redacted

Name Redacted 4168
Address Redacted

Name Redacted 4169
Address Redacted

Name Redacted 4170
Address Redacted

Name Redacted 4171
Address Redacted

Name Redacted 4172
Address Redacted

Name Redacted 4173
Address Redacted

Name Redacted 4174
Address Redacted

Name Redacted 4175
Address Redacted

```
Name Redacted 4176
Address Redacted


Name Redacted 4177
Address Redacted


Name Redacted 4178
Address Redacted


Name Redacted 4179
Address Redacted


Name Redacted 4180
Address Redacted


Name Redacted 4181
Address Redacted


Name Redacted 4182
Address Redacted


Name Redacted 4183
Address Redacted


Name Redacted 4184
Address Redacted


Name Redacted 4185
Address Redacted


Name Redacted 4186
Address Redacted


Name Redacted 4187
Address Redacted
```

Name Redacted 4188
Address Redacted

Name Redacted 4189
Address Redacted

Name Redacted 4190
Address Redacted

Name Redacted 4191
Address Redacted

Name Redacted 4192
Address Redacted

Name Redacted 4193
Address Redacted

Name Redacted 4194
Address Redacted

Name Redacted 4195
Address Redacted

Name Redacted 4196
Address Redacted

Name Redacted 4197
Address Redacted

Name Redacted 4198
Address Redacted

Name Redacted 4199
Address Redacted

```
Name Redacted 4200
Address Redacted


Name Redacted 4201
Address Redacted


Name Redacted 4202
Address Redacted


Name Redacted 4203
Address Redacted


Name Redacted 4204
Address Redacted


Name Redacted 4205
Address Redacted


Name Redacted 4206
Address Redacted


Name Redacted 4207
Address Redacted


Name Redacted 4208
Address Redacted


Name Redacted 4209
Address Redacted


Name Redacted 4210
Address Redacted


Name Redacted 4211
Address Redacted
```

```
Name Redacted 4212
Address Redacted


Name Redacted 4213
Address Redacted


Name Redacted 4214
Address Redacted


Name Redacted 4215
Address Redacted


Name Redacted 4216
Address Redacted


Name Redacted 4217
Address Redacted


Name Redacted 4218
Address Redacted


Name Redacted 4219
Address Redacted


Name Redacted 422
Address Redacted


Name Redacted 4220
Address Redacted


Name Redacted 4221
Address Redacted


Name Redacted 4222
Address Redacted
```

Name Redacted 4223
Address Redacted

Name Redacted 4224
Address Redacted

Name Redacted 4225
Address Redacted

Name Redacted 4226
Address Redacted

Name Redacted 4227
Address Redacted

Name Redacted 4228
Address Redacted

Name Redacted 4229
Address Redacted

Name Redacted 4230
Address Redacted

Name Redacted 4231
Address Redacted

Name Redacted 4232
Address Redacted

Name Redacted 4233
Address Redacted

Name Redacted 4234
Address Redacted

Name Redacted 4235
Address Redacted

Name Redacted 4236
Address Redacted

Name Redacted 4237
Address Redacted

Name Redacted 4238
Address Redacted

Name Redacted 4239
Address Redacted

Name Redacted 4240
Address Redacted

Name Redacted 4241
Address Redacted

Name Redacted 4242
Address Redacted

Name Redacted 4243
Address Redacted

Name Redacted 4244
Address Redacted

Name Redacted 4245
Address Redacted

Name Redacted 4246
Address Redacted

Name Redacted 4247
Address Redacted

Name Redacted 4248
Address Redacted

Name Redacted 4249
Address Redacted

Name Redacted 4250
Address Redacted

Name Redacted 4251
Address Redacted

Name Redacted 4252
Address Redacted

Name Redacted 4253
Address Redacted

Name Redacted 4254
Address Redacted

Name Redacted 4255
Address Redacted

Name Redacted 4256
Address Redacted

Name Redacted 4257
Address Redacted

Name Redacted 4258
Address Redacted

Name Redacted 4259
Address Redacted


Name Redacted 4260
Address Redacted


Name Redacted 4261
Address Redacted


Name Redacted 4262
Address Redacted


Name Redacted 4263
Address Redacted


Name Redacted 4264
Address Redacted


Name Redacted 4265
Address Redacted


Name Redacted 4266
Address Redacted


Name Redacted 4267
Address Redacted


Name Redacted 4268
Address Redacted


Name Redacted 4269
Address Redacted


Name Redacted 4270
Address Redacted

Name Redacted 4271
Address Redacted

Name Redacted 4272
Address Redacted

Name Redacted 4273
Address Redacted

Name Redacted 4274
Address Redacted

Name Redacted 4275
Address Redacted

Name Redacted 4276
Address Redacted

Name Redacted 4277
Address Redacted

Name Redacted 4278
Address Redacted

Name Redacted 4279
Address Redacted

Name Redacted 4280
Address Redacted

Name Redacted 4281
Address Redacted

Name Redacted 4282
Address Redacted

Name Redacted 4283
Address Redacted

Name Redacted 4284
Address Redacted

Name Redacted 4285
Address Redacted

Name Redacted 4286
Address Redacted

Name Redacted 4287
Address Redacted

Name Redacted 4288
Address Redacted

Name Redacted 4289
Address Redacted

Name Redacted 4290
Address Redacted

Name Redacted 4291
Address Redacted

Name Redacted 4292
Address Redacted

Name Redacted 4293
Address Redacted

Name Redacted 4294
Address Redacted

Name Redacted 4295
Address Redacted

Name Redacted 4296
Address Redacted

Name Redacted 4297
Address Redacted

Name Redacted 4298
Address Redacted

Name Redacted 4299
Address Redacted

Name Redacted 4300
Address Redacted

Name Redacted 4301
Address Redacted

Name Redacted 4302
Address Redacted

Name Redacted 4303
Address Redacted

Name Redacted 4304
Address Redacted

Name Redacted 4305
Address Redacted

Name Redacted 4306
Address Redacted

Name Redacted 4307
Address Redacted

Name Redacted 4308
Address Redacted

Name Redacted 4309
Address Redacted

Name Redacted 4310
Address Redacted

Name Redacted 4311
Address Redacted

Name Redacted 4312
Address Redacted

Name Redacted 4313
Address Redacted

Name Redacted 4314
Address Redacted

Name Redacted 4315
Address Redacted

Name Redacted 4316
Address Redacted

Name Redacted 4317
Address Redacted

Name Redacted 4318
Address Redacted

```
Name Redacted 4319
Address Redacted


Name Redacted 4320
Address Redacted


Name Redacted 4321
Address Redacted


Name Redacted 4322
Address Redacted


Name Redacted 4323
Address Redacted


Name Redacted 4324
Address Redacted


Name Redacted 4325
Address Redacted


Name Redacted 4326
Address Redacted


Name Redacted 4327
Address Redacted


Name Redacted 4328
Address Redacted


Name Redacted 4329
Address Redacted


Name Redacted 4330
Address Redacted
```

Name Redacted 4331
Address Redacted

Name Redacted 4332
Address Redacted

Name Redacted 4333
Address Redacted

Name Redacted 4334
Address Redacted

Name Redacted 4335
Address Redacted

Name Redacted 4336
Address Redacted

Name Redacted 4337
Address Redacted

Name Redacted 4338
Address Redacted

Name Redacted 4339
Address Redacted

Name Redacted 4340
Address Redacted

Name Redacted 4341
Address Redacted

Name Redacted 4342
Address Redacted

Name Redacted 4343
Address Redacted

Name Redacted 4344
Address Redacted

Name Redacted 4345
Address Redacted

Name Redacted 4346
Address Redacted

Name Redacted 4347
Address Redacted

Name Redacted 4348
Address Redacted

Name Redacted 4349
Address Redacted

Name Redacted 4350
Address Redacted

Name Redacted 4351
Address Redacted

Name Redacted 4352
Address Redacted

Name Redacted 4353
Address Redacted

Name Redacted 4354
Address Redacted

Name Redacted 4355
Address Redacted

Name Redacted 4356
Address Redacted

Name Redacted 4357
Address Redacted

Name Redacted 4358
Address Redacted

Name Redacted 4359
Address Redacted

Name Redacted 4360
Address Redacted

Name Redacted 4361
Address Redacted

Name Redacted 4362
Address Redacted

Name Redacted 4363
Address Redacted

Name Redacted 4364
Address Redacted

Name Redacted 4365
Address Redacted

Name Redacted 4366
Address Redacted

Name Redacted 4367
Address Redacted

Name Redacted 4368
Address Redacted

Name Redacted 4369
Address Redacted

Name Redacted 4370
Address Redacted

Name Redacted 4371
Address Redacted

Name Redacted 4372
Address Redacted

Name Redacted 4373
Address Redacted

Name Redacted 4374
Address Redacted

Name Redacted 4375
Address Redacted

Name Redacted 4376
Address Redacted

Name Redacted 4377
Address Redacted

Name Redacted 4378
Address Redacted

Name Redacted 4379
Address Redacted


Name Redacted 4380
Address Redacted


Name Redacted 4381
Address Redacted


Name Redacted 4382
Address Redacted


Name Redacted 4383
Address Redacted


Name Redacted 4384
Address Redacted


Name Redacted 4385
Address Redacted


Name Redacted 4386
Address Redacted


Name Redacted 4387
Address Redacted


Name Redacted 4388
Address Redacted


Name Redacted 4389
Address Redacted


Name Redacted 4390
Address Redacted

```
Name Redacted 4391
Address Redacted


Name Redacted 4392
Address Redacted


Name Redacted 4393
Address Redacted


Name Redacted 4394
Address Redacted


Name Redacted 4395
Address Redacted


Name Redacted 4396
Address Redacted


Name Redacted 4397
Address Redacted


Name Redacted 4398
Address Redacted


Name Redacted 4399
Address Redacted


Name Redacted 4400
Address Redacted


Name Redacted 4401
Address Redacted


Name Redacted 4402
Address Redacted
```

Name Redacted 4403
Address Redacted

Name Redacted 4404
Address Redacted

Name Redacted 4405
Address Redacted

Name Redacted 4406
Address Redacted

Name Redacted 4407
Address Redacted

Name Redacted 4408
Address Redacted

Name Redacted 4409
Address Redacted

Name Redacted 4410
Address Redacted

Name Redacted 4411
Address Redacted

Name Redacted 4412
Address Redacted

Name Redacted 44128
Address Redacted

Name Redacted 4413
Address Redacted

Name Redacted 4414
Address Redacted

Name Redacted 4415
Address Redacted

Name Redacted 4416
Address Redacted

Name Redacted 4417
Address Redacted

Name Redacted 4418
Address Redacted

Name Redacted 4419
Address Redacted

Name Redacted 4420
Address Redacted

Name Redacted 4421
Address Redacted

Name Redacted 4422
Address Redacted

Name Redacted 4423
Address Redacted

Name Redacted 4424
Address Redacted

Name Redacted 4425
Address Redacted

```
Name Redacted 4426
Address Redacted


Name Redacted 4427
Address Redacted


Name Redacted 4428
Address Redacted


Name Redacted 4429
Address Redacted


Name Redacted 4430
Address Redacted


Name Redacted 4431
Address Redacted


Name Redacted 4432
Address Redacted


Name Redacted 4433
Address Redacted


Name Redacted 4434
Address Redacted


Name Redacted 4435
Address Redacted


Name Redacted 4436
Address Redacted


Name Redacted 4437
Address Redacted
```

Name Redacted 4438
Address Redacted

Name Redacted 4439
Address Redacted

Name Redacted 4440
Address Redacted

Name Redacted 4441
Address Redacted

Name Redacted 4442
Address Redacted

Name Redacted 4443
Address Redacted

Name Redacted 4444
Address Redacted

Name Redacted 4445
Address Redacted

Name Redacted 4446
Address Redacted

Name Redacted 4447
Address Redacted

Name Redacted 4448
Address Redacted

Name Redacted 4449
Address Redacted

Name Redacted 4450
Address Redacted

Name Redacted 4451
Address Redacted

Name Redacted 4452
Address Redacted

Name Redacted 4453
Address Redacted

Name Redacted 4454
Address Redacted

Name Redacted 4455
Address Redacted

Name Redacted 4456
Address Redacted

Name Redacted 4457
Address Redacted

Name Redacted 4458
Address Redacted

Name Redacted 4459
Address Redacted

Name Redacted 4460
Address Redacted

Name Redacted 4461
Address Redacted

Name Redacted 4462
Address Redacted

Name Redacted 4463
Address Redacted

Name Redacted 4464
Address Redacted

Name Redacted 4465
Address Redacted

Name Redacted 4466
Address Redacted

Name Redacted 4467
Address Redacted

Name Redacted 4468
Address Redacted

Name Redacted 4469
Address Redacted

Name Redacted 4470
Address Redacted

Name Redacted 4471
Address Redacted

Name Redacted 4472
Address Redacted

Name Redacted 4473
Address Redacted

Name Redacted 4474
Address Redacted

Name Redacted 44742
Address Redacted

Name Redacted 44743
Address Redacted

Name Redacted 4475
Address Redacted

Name Redacted 4476
Address Redacted

Name Redacted 4477
Address Redacted

Name Redacted 4478
Address Redacted

Name Redacted 4479
Address Redacted

Name Redacted 4480
Address Redacted

Name Redacted 4481
Address Redacted

Name Redacted 4482
Address Redacted

Name Redacted 4483
Address Redacted

Name Redacted 4484
Address Redacted

Name Redacted 4485
Address Redacted

Name Redacted 4486
Address Redacted

Name Redacted 4487
Address Redacted

Name Redacted 4488
Address Redacted

Name Redacted 4489
Address Redacted

Name Redacted 4490
Address Redacted

Name Redacted 4491
Address Redacted

Name Redacted 4492
Address Redacted

Name Redacted 4493
Address Redacted

Name Redacted 4494
Address Redacted

Name Redacted 4495
Address Redacted

Name Redacted 4496
Address Redacted

Name Redacted 4497
Address Redacted

Name Redacted 4498
Address Redacted

Name Redacted 4499
Address Redacted

Name Redacted 4500
Address Redacted

Name Redacted 4501
Address Redacted

Name Redacted 4502
Address Redacted

Name Redacted 4503
Address Redacted

Name Redacted 4504
Address Redacted

Name Redacted 4505
Address Redacted

Name Redacted 4506
Address Redacted

Name Redacted 4507
Address Redacted

Name Redacted 4508
Address Redacted

Name Redacted 4509
Address Redacted

Name Redacted 4510
Address Redacted

Name Redacted 4511
Address Redacted

Name Redacted 4512
Address Redacted

Name Redacted 4513
Address Redacted

Name Redacted 4514
Address Redacted

Name Redacted 4515
Address Redacted

Name Redacted 4516
Address Redacted

Name Redacted 4517
Address Redacted

Name Redacted 4518
Address Redacted

Name Redacted 4519
Address Redacted

Name Redacted 4520
Address Redacted

Name Redacted 4521
Address Redacted

Name Redacted 4522
Address Redacted

Name Redacted 4523
Address Redacted

Name Redacted 4524
Address Redacted

Name Redacted 4525
Address Redacted

Name Redacted 4526
Address Redacted

Name Redacted 4527
Address Redacted

Name Redacted 4528
Address Redacted

Name Redacted 4529
Address Redacted

Name Redacted 4530
Address Redacted

Name Redacted 4531
Address Redacted

Name Redacted 4532
Address Redacted

Name Redacted 4533
Address Redacted

Name Redacted 4534
Address Redacted

Name Redacted 4535
Address Redacted

Name Redacted 4536
Address Redacted

Name Redacted 4537
Address Redacted

Name Redacted 4538
Address Redacted

Name Redacted 4539
Address Redacted

Name Redacted 4540
Address Redacted

Name Redacted 4541
Address Redacted

Name Redacted 4542
Address Redacted

Name Redacted 4543
Address Redacted

Name Redacted 4544
Address Redacted

Name Redacted 4545
Address Redacted

Name Redacted 4546
Address Redacted

Name Redacted 4547
Address Redacted

Name Redacted 4548
Address Redacted

Name Redacted 4549
Address Redacted

Name Redacted 4550
Address Redacted

Name Redacted 4551
Address Redacted

Name Redacted 4552
Address Redacted

Name Redacted 4553
Address Redacted

Name Redacted 4554
Address Redacted

Name Redacted 4555
Address Redacted

Name Redacted 4556
Address Redacted

Name Redacted 4557
Address Redacted

Name Redacted 4558
Address Redacted

Name Redacted 4559
Address Redacted

Name Redacted 4560
Address Redacted

Name Redacted 4561
Address Redacted

Name Redacted 4562
Address Redacted

Name Redacted 4563
Address Redacted

Name Redacted 4564
Address Redacted

Name Redacted 4565
Address Redacted

Name Redacted 4566
Address Redacted

Name Redacted 4567
Address Redacted

Name Redacted 4568
Address Redacted

Name Redacted 4569
Address Redacted

Name Redacted 4570
Address Redacted

Name Redacted 4571
Address Redacted

Name Redacted 4572
Address Redacted

Name Redacted 4573
Address Redacted

Name Redacted 4574
Address Redacted

Name Redacted 4575
Address Redacted

Name Redacted 4576
Address Redacted

Name Redacted 4577
Address Redacted

Name Redacted 4578
Address Redacted

Name Redacted 4579
Address Redacted

Name Redacted 4580
Address Redacted

Name Redacted 4581
Address Redacted

Name Redacted 4582
Address Redacted

Name Redacted 4583
Address Redacted

Name Redacted 4584
Address Redacted

Name Redacted 4585
Address Redacted

Name Redacted 4586
Address Redacted

Name Redacted 4587
Address Redacted

Name Redacted 4588
Address Redacted

Name Redacted 4589
Address Redacted

Name Redacted 4590
Address Redacted

Name Redacted 4591
Address Redacted

Name Redacted 4592
Address Redacted

Name Redacted 4593
Address Redacted

Name Redacted 4594
Address Redacted

Name Redacted 4595
Address Redacted

Name Redacted 4596
Address Redacted

Name Redacted 4597
Address Redacted

Name Redacted 4598
Address Redacted

Name Redacted 4599
Address Redacted

Name Redacted 4600
Address Redacted

Name Redacted 4601
Address Redacted

Name Redacted 4602
Address Redacted

Name Redacted 4603
Address Redacted

Name Redacted 4604
Address Redacted


Name Redacted 4605
Address Redacted


Name Redacted 4606
Address Redacted


Name Redacted 4607
Address Redacted


Name Redacted 4608
Address Redacted


Name Redacted 4609
Address Redacted


Name Redacted 4610
Address Redacted


Name Redacted 4611
Address Redacted


Name Redacted 4612
Address Redacted


Name Redacted 4613
Address Redacted


Name Redacted 4614
Address Redacted


Name Redacted 4615
Address Redacted

Name Redacted 4616
Address Redacted

Name Redacted 4617
Address Redacted

Name Redacted 4618
Address Redacted

Name Redacted 4619
Address Redacted

Name Redacted 4620
Address Redacted

Name Redacted 4621
Address Redacted

Name Redacted 4622
Address Redacted

Name Redacted 4623
Address Redacted

Name Redacted 4624
Address Redacted

Name Redacted 4625
Address Redacted

Name Redacted 4626
Address Redacted

Name Redacted 4627
Address Redacted

Name Redacted 4628
Address Redacted


Name Redacted 4629
Address Redacted


Name Redacted 4630
Address Redacted


Name Redacted 4631
Address Redacted


Name Redacted 4632
Address Redacted


Name Redacted 4633
Address Redacted


Name Redacted 4634
Address Redacted


Name Redacted 4635
Address Redacted


Name Redacted 4636
Address Redacted


Name Redacted 4637
Address Redacted


Name Redacted 4638
Address Redacted


Name Redacted 4639
Address Redacted

Name Redacted 4640
Address Redacted

Name Redacted 4641
Address Redacted

Name Redacted 4642
Address Redacted

Name Redacted 4643
Address Redacted

Name Redacted 4644
Address Redacted

Name Redacted 4645
Address Redacted

Name Redacted 4646
Address Redacted

Name Redacted 4647
Address Redacted

Name Redacted 4648
Address Redacted

Name Redacted 4649
Address Redacted

Name Redacted 4650
Address Redacted

Name Redacted 4651
Address Redacted

Name Redacted 4652
Address Redacted

Name Redacted 4653
Address Redacted

Name Redacted 4654
Address Redacted

Name Redacted 4655
Address Redacted

Name Redacted 4656
Address Redacted

Name Redacted 4657
Address Redacted

Name Redacted 4658
Address Redacted

Name Redacted 4659
Address Redacted

Name Redacted 4660
Address Redacted

Name Redacted 4661
Address Redacted

Name Redacted 4662
Address Redacted

Name Redacted 4663
Address Redacted

Name Redacted 4664
Address Redacted

Name Redacted 4665
Address Redacted

Name Redacted 4666
Address Redacted

Name Redacted 4667
Address Redacted

Name Redacted 4668
Address Redacted

Name Redacted 4669
Address Redacted

Name Redacted 4670
Address Redacted

Name Redacted 4671
Address Redacted

Name Redacted 4672
Address Redacted

Name Redacted 4673
Address Redacted

Name Redacted 4674
Address Redacted

Name Redacted 4675
Address Redacted

Name Redacted 4676
Address Redacted

Name Redacted 4677
Address Redacted

Name Redacted 4678
Address Redacted

Name Redacted 4679
Address Redacted

Name Redacted 4680
Address Redacted

Name Redacted 4681
Address Redacted

Name Redacted 4682
Address Redacted

Name Redacted 4683
Address Redacted

Name Redacted 4684
Address Redacted

Name Redacted 4685
Address Redacted

Name Redacted 4686
Address Redacted

Name Redacted 4687
Address Redacted

Name Redacted 4688
Address Redacted

Name Redacted 4689
Address Redacted

Name Redacted 4690
Address Redacted

Name Redacted 4691
Address Redacted

Name Redacted 4692
Address Redacted

Name Redacted 4693
Address Redacted

Name Redacted 4694
Address Redacted

Name Redacted 4695
Address Redacted

Name Redacted 46950
Address Redacted

Name Redacted 46951
Address Redacted

Name Redacted 46952
Address Redacted

Name Redacted 46953
Address Redacted

Name Redacted 46954
Address Redacted

Name Redacted 46955
Address Redacted

Name Redacted 46956
Address Redacted

Name Redacted 46957
Address Redacted

Name Redacted 46958
Address Redacted

Name Redacted 46959
Address Redacted

Name Redacted 4696
Address Redacted

Name Redacted 46960
Address Redacted

Name Redacted 46961
Address Redacted

Name Redacted 46962
Address Redacted

Name Redacted 46963
Address Redacted

Name Redacted 46964
Address Redacted

Name Redacted 46965
Address Redacted

Name Redacted 46966
Address Redacted

Name Redacted 46967
Address Redacted

Name Redacted 46968
Address Redacted

Name Redacted 46969
Address Redacted

Name Redacted 4697
Address Redacted

Name Redacted 46970
Address Redacted

Name Redacted 46971
Address Redacted

Name Redacted 46972
Address Redacted

Name Redacted 46973
Address Redacted

Name Redacted 4698
Address Redacted

Name Redacted 4699
Address Redacted

Name Redacted 4700
Address Redacted

Name Redacted 4701
Address Redacted

Name Redacted 4702
Address Redacted

Name Redacted 4703
Address Redacted

Name Redacted 4704
Address Redacted

Name Redacted 4705
Address Redacted

Name Redacted 4706
Address Redacted

Name Redacted 4707
Address Redacted

Name Redacted 4708
Address Redacted

Name Redacted 4709
Address Redacted

Name Redacted 4710
Address Redacted

Name Redacted 4711
Address Redacted

Name Redacted 4712
Address Redacted

Name Redacted 4713
Address Redacted

Name Redacted 4714
Address Redacted

Name Redacted 4715
Address Redacted

Name Redacted 4716
Address Redacted

Name Redacted 4717
Address Redacted

Name Redacted 4718
Address Redacted

Name Redacted 4719
Address Redacted

Name Redacted 4720
Address Redacted

Name Redacted 4721
Address Redacted

Name Redacted 4722
Address Redacted

Name Redacted 4723
Address Redacted

Name Redacted 4724
Address Redacted

Name Redacted 4725
Address Redacted

Name Redacted 4726
Address Redacted

Name Redacted 4727
Address Redacted

Name Redacted 4728
Address Redacted

Name Redacted 4729
Address Redacted

Name Redacted 4730
Address Redacted

Name Redacted 4731
Address Redacted

Name Redacted 4732
Address Redacted

Name Redacted 4733
Address Redacted

Name Redacted 4734
Address Redacted

Name Redacted 4735
Address Redacted

Name Redacted 4736
Address Redacted

Name Redacted 4737
Address Redacted

Name Redacted 4738
Address Redacted

Name Redacted 4739
Address Redacted

Name Redacted 4740
Address Redacted

Name Redacted 4741
Address Redacted

Name Redacted 4742
Address Redacted

Name Redacted 4743
Address Redacted

Name Redacted 4744
Address Redacted

Name Redacted 4745
Address Redacted

Name Redacted 4746
Address Redacted

Name Redacted 4747
Address Redacted

Name Redacted 4748
Address Redacted

Name Redacted 4749
Address Redacted

Name Redacted 4750
Address Redacted

Name Redacted 4751
Address Redacted

Name Redacted 4752
Address Redacted

Name Redacted 4753
Address Redacted

Name Redacted 4754
Address Redacted

Name Redacted 4755
Address Redacted

Name Redacted 4756
Address Redacted

Name Redacted 4757
Address Redacted

Name Redacted 4758
Address Redacted

Name Redacted 4759
Address Redacted

Name Redacted 4760
Address Redacted

Name Redacted 4761
Address Redacted

Name Redacted 4762
Address Redacted

Name Redacted 4763
Address Redacted

Name Redacted 4764
Address Redacted

Name Redacted 4765
Address Redacted

Name Redacted 4766
Address Redacted

Name Redacted 4767
Address Redacted

Name Redacted 4768
Address Redacted

Name Redacted 4769
Address Redacted

Name Redacted 4770
Address Redacted

Name Redacted 4771
Address Redacted

```
Name Redacted 4772
Address Redacted


Name Redacted 4773
Address Redacted


Name Redacted 4774
Address Redacted


Name Redacted 4775
Address Redacted


Name Redacted 4776
Address Redacted


Name Redacted 4777
Address Redacted


Name Redacted 4778
Address Redacted


Name Redacted 4779
Address Redacted


Name Redacted 4780
Address Redacted


Name Redacted 4781
Address Redacted


Name Redacted 4782
Address Redacted


Name Redacted 4783
Address Redacted
```

Name Redacted 4784
Address Redacted

Name Redacted 4785
Address Redacted

Name Redacted 4786
Address Redacted

Name Redacted 4787
Address Redacted

Name Redacted 4788
Address Redacted

Name Redacted 4789
Address Redacted

Name Redacted 4790
Address Redacted

Name Redacted 4791
Address Redacted

Name Redacted 4792
Address Redacted

Name Redacted 4793
Address Redacted

Name Redacted 4794
Address Redacted

Name Redacted 4795
Address Redacted

Name Redacted 4796
Address Redacted

Name Redacted 4797
Address Redacted

Name Redacted 4798
Address Redacted

Name Redacted 4799
Address Redacted

Name Redacted 4800
Address Redacted

Name Redacted 4801
Address Redacted

Name Redacted 4802
Address Redacted

Name Redacted 4803
Address Redacted

Name Redacted 4804
Address Redacted

Name Redacted 4805
Address Redacted

Name Redacted 4806
Address Redacted

Name Redacted 4807
Address Redacted

Name Redacted 4808
Address Redacted

Name Redacted 4809
Address Redacted

Name Redacted 4810
Address Redacted

Name Redacted 4811
Address Redacted

Name Redacted 4812
Address Redacted

Name Redacted 4813
Address Redacted

Name Redacted 4814
Address Redacted

Name Redacted 4815
Address Redacted

Name Redacted 4816
Address Redacted

Name Redacted 4817
Address Redacted

Name Redacted 4818
Address Redacted

Name Redacted 4819
Address Redacted

Name Redacted 4820
Address Redacted

Name Redacted 4821
Address Redacted

Name Redacted 4822
Address Redacted

Name Redacted 4823
Address Redacted

Name Redacted 4824
Address Redacted

Name Redacted 4825
Address Redacted

Name Redacted 4826
Address Redacted

Name Redacted 4827
Address Redacted

Name Redacted 4828
Address Redacted

Name Redacted 4829
Address Redacted

Name Redacted 4830
Address Redacted

Name Redacted 4831
Address Redacted

Name Redacted 4832
Address Redacted

Name Redacted 4833
Address Redacted

Name Redacted 4834
Address Redacted

Name Redacted 4835
Address Redacted

Name Redacted 4836
Address Redacted

Name Redacted 4837
Address Redacted

Name Redacted 4838
Address Redacted

Name Redacted 4839
Address Redacted

Name Redacted 4840
Address Redacted

Name Redacted 4841
Address Redacted

Name Redacted 4842
Address Redacted

Name Redacted 4843
Address Redacted

Name Redacted 4844
Address Redacted

Name Redacted 4845
Address Redacted

Name Redacted 4846
Address Redacted

Name Redacted 4847
Address Redacted

Name Redacted 4848
Address Redacted

Name Redacted 4849
Address Redacted

Name Redacted 4850
Address Redacted

Name Redacted 4851
Address Redacted

Name Redacted 4852
Address Redacted

Name Redacted 4853
Address Redacted

Name Redacted 4854
Address Redacted

Name Redacted 4855
Address Redacted

```
Name Redacted 4856
Address Redacted


Name Redacted 4857
Address Redacted


Name Redacted 4858
Address Redacted


Name Redacted 4859
Address Redacted


Name Redacted 4860
Address Redacted


Name Redacted 4861
Address Redacted


Name Redacted 4862
Address Redacted


Name Redacted 4863
Address Redacted


Name Redacted 4864
Address Redacted


Name Redacted 4865
Address Redacted


Name Redacted 4866
Address Redacted


Name Redacted 4867
Address Redacted
```

Name Redacted 4868
Address Redacted


Name Redacted 4869
Address Redacted


Name Redacted 4870
Address Redacted


Name Redacted 4871
Address Redacted


Name Redacted 4872
Address Redacted


Name Redacted 4873
Address Redacted


Name Redacted 4874
Address Redacted


Name Redacted 4875
Address Redacted


Name Redacted 4876
Address Redacted


Name Redacted 4877
Address Redacted


Name Redacted 4878
Address Redacted


Name Redacted 4879
Address Redacted

Name Redacted 4880
Address Redacted


Name Redacted 4881
Address Redacted


Name Redacted 4882
Address Redacted


Name Redacted 4883
Address Redacted


Name Redacted 4884
Address Redacted


Name Redacted 4885
Address Redacted


Name Redacted 4886
Address Redacted


Name Redacted 4887
Address Redacted


Name Redacted 4888
Address Redacted


Name Redacted 4889
Address Redacted


Name Redacted 4890
Address Redacted


Name Redacted 4891
Address Redacted

Name Redacted 4892
Address Redacted

Name Redacted 4893
Address Redacted

Name Redacted 4894
Address Redacted

Name Redacted 4895
Address Redacted

Name Redacted 4896
Address Redacted

Name Redacted 4897
Address Redacted

Name Redacted 4898
Address Redacted

Name Redacted 4899
Address Redacted

Name Redacted 4900
Address Redacted

Name Redacted 4901
Address Redacted

Name Redacted 4902
Address Redacted

Name Redacted 4903
Address Redacted

```
Name Redacted 4904
Address Redacted


Name Redacted 4905
Address Redacted


Name Redacted 4906
Address Redacted


Name Redacted 4907
Address Redacted


Name Redacted 4908
Address Redacted


Name Redacted 4909
Address Redacted


Name Redacted 4910
Address Redacted


Name Redacted 4911
Address Redacted


Name Redacted 4912
Address Redacted


Name Redacted 4913
Address Redacted


Name Redacted 4914
Address Redacted


Name Redacted 4915
Address Redacted
```

Name Redacted 4916
Address Redacted

Name Redacted 4917
Address Redacted

Name Redacted 4918
Address Redacted

Name Redacted 4919
Address Redacted

Name Redacted 4920
Address Redacted

Name Redacted 4921
Address Redacted

Name Redacted 4922
Address Redacted

Name Redacted 4923
Address Redacted

Name Redacted 4924
Address Redacted

Name Redacted 4925
Address Redacted

Name Redacted 4926
Address Redacted

Name Redacted 4927
Address Redacted

Name Redacted 4928
Address Redacted

Name Redacted 4929
Address Redacted

Name Redacted 4930
Address Redacted

Name Redacted 4931
Address Redacted

Name Redacted 4932
Address Redacted

Name Redacted 4933
Address Redacted

Name Redacted 4934
Address Redacted

Name Redacted 4935
Address Redacted

Name Redacted 4936
Address Redacted

Name Redacted 4937
Address Redacted

Name Redacted 4938
Address Redacted

Name Redacted 4939
Address Redacted

Name Redacted 4940
Address Redacted

Name Redacted 4941
Address Redacted

Name Redacted 4942
Address Redacted

Name Redacted 4943
Address Redacted

Name Redacted 4944
Address Redacted

Name Redacted 4945
Address Redacted

Name Redacted 4946
Address Redacted

Name Redacted 4947
Address Redacted

Name Redacted 4948
Address Redacted

Name Redacted 4949
Address Redacted

Name Redacted 4950
Address Redacted

Name Redacted 4951
Address Redacted

```
Name Redacted 4952
Address Redacted


Name Redacted 4953
Address Redacted


Name Redacted 4954
Address Redacted


Name Redacted 4955
Address Redacted


Name Redacted 4956
Address Redacted


Name Redacted 4957
Address Redacted


Name Redacted 4958
Address Redacted


Name Redacted 4959
Address Redacted


Name Redacted 4960
Address Redacted


Name Redacted 4961
Address Redacted


Name Redacted 4962
Address Redacted


Name Redacted 4963
Address Redacted
```

Name Redacted 4964
Address Redacted

Name Redacted 4965
Address Redacted

Name Redacted 4966
Address Redacted

Name Redacted 4967
Address Redacted

Name Redacted 4968
Address Redacted

Name Redacted 4969
Address Redacted

Name Redacted 4970
Address Redacted

Name Redacted 4971
Address Redacted

Name Redacted 4972
Address Redacted

Name Redacted 4973
Address Redacted

Name Redacted 4974
Address Redacted

Name Redacted 4975
Address Redacted

Name Redacted 4976
Address Redacted

Name Redacted 4977
Address Redacted

Name Redacted 4978
Address Redacted

Name Redacted 4979
Address Redacted

Name Redacted 4980
Address Redacted

Name Redacted 4981
Address Redacted

Name Redacted 4982
Address Redacted

Name Redacted 4983
Address Redacted

Name Redacted 4984
Address Redacted

Name Redacted 4985
Address Redacted

Name Redacted 4986
Address Redacted

Name Redacted 4987
Address Redacted

Name Redacted 4988
Address Redacted

Name Redacted 4989
Address Redacted

Name Redacted 4990
Address Redacted

Name Redacted 4991
Address Redacted

Name Redacted 4992
Address Redacted

Name Redacted 4993
Address Redacted

Name Redacted 4994
Address Redacted

Name Redacted 4995
Address Redacted

Name Redacted 4996
Address Redacted

Name Redacted 4997
Address Redacted

Name Redacted 4998
Address Redacted

Name Redacted 4999
Address Redacted

Name Redacted 5000
Address Redacted

Name Redacted 5001
Address Redacted

Name Redacted 5002
Address Redacted

Name Redacted 5003
Address Redacted

Name Redacted 5004
Address Redacted

Name Redacted 5005
Address Redacted

Name Redacted 5006
Address Redacted

Name Redacted 5007
Address Redacted

Name Redacted 5008
Address Redacted

Name Redacted 5009
Address Redacted

Name Redacted 5010
Address Redacted

Name Redacted 5011
Address Redacted

Name Redacted 5012
Address Redacted

Name Redacted 5013
Address Redacted

Name Redacted 5014
Address Redacted

Name Redacted 5015
Address Redacted

Name Redacted 5016
Address Redacted

Name Redacted 5017
Address Redacted

Name Redacted 5018
Address Redacted

Name Redacted 5019
Address Redacted

Name Redacted 5020
Address Redacted

Name Redacted 5021
Address Redacted

Name Redacted 5022
Address Redacted

Name Redacted 5023
Address Redacted

Name Redacted 5024
Address Redacted

Name Redacted 5025
Address Redacted

Name Redacted 5026
Address Redacted

Name Redacted 5027
Address Redacted

Name Redacted 5028
Address Redacted

Name Redacted 5029
Address Redacted

Name Redacted 5030
Address Redacted

Name Redacted 5031
Address Redacted

Name Redacted 5032
Address Redacted

Name Redacted 5033
Address Redacted

Name Redacted 5034
Address Redacted

Name Redacted 5035
Address Redacted

Name Redacted 5036
Address Redacted

Name Redacted 5037
Address Redacted

Name Redacted 5038
Address Redacted

Name Redacted 5039
Address Redacted

Name Redacted 5040
Address Redacted

Name Redacted 5041
Address Redacted

Name Redacted 5042
Address Redacted

Name Redacted 5043
Address Redacted

Name Redacted 5044
Address Redacted

Name Redacted 5045
Address Redacted

Name Redacted 5046
Address Redacted

Name Redacted 5047
Address Redacted

Name Redacted 5048
Address Redacted

Name Redacted 5049
Address Redacted

Name Redacted 5050
Address Redacted

Name Redacted 5051
Address Redacted

Name Redacted 5052
Address Redacted

Name Redacted 5053
Address Redacted

Name Redacted 5054
Address Redacted

Name Redacted 5055
Address Redacted

Name Redacted 5056
Address Redacted

Name Redacted 5057
Address Redacted

Name Redacted 5058
Address Redacted

Name Redacted 5059
Address Redacted

Name Redacted 5060
Address Redacted

Name Redacted 5061
Address Redacted

Name Redacted 5062
Address Redacted

Name Redacted 5063
Address Redacted

Name Redacted 5064
Address Redacted

Name Redacted 5065
Address Redacted

Name Redacted 5066
Address Redacted

Name Redacted 5067
Address Redacted

Name Redacted 5068
Address Redacted

Name Redacted 5069
Address Redacted

Name Redacted 5070
Address Redacted

Name Redacted 5071
Address Redacted

```
Name Redacted 5072
Address Redacted


Name Redacted 5073
Address Redacted


Name Redacted 5074
Address Redacted


Name Redacted 5075
Address Redacted


Name Redacted 5076
Address Redacted


Name Redacted 5077
Address Redacted


Name Redacted 5078
Address Redacted


Name Redacted 5079
Address Redacted


Name Redacted 5080
Address Redacted


Name Redacted 5081
Address Redacted


Name Redacted 5082
Address Redacted


Name Redacted 5083
Address Redacted
```

Name Redacted 5084
Address Redacted

Name Redacted 5085
Address Redacted

Name Redacted 5086
Address Redacted

Name Redacted 5087
Address Redacted

Name Redacted 5088
Address Redacted

Name Redacted 5089
Address Redacted

Name Redacted 5090
Address Redacted

Name Redacted 5091
Address Redacted

Name Redacted 5092
Address Redacted

Name Redacted 5093
Address Redacted

Name Redacted 5094
Address Redacted

Name Redacted 5095
Address Redacted

Name Redacted 5096
Address Redacted

Name Redacted 5097
Address Redacted

Name Redacted 5098
Address Redacted

Name Redacted 5099
Address Redacted

Name Redacted 5100
Address Redacted

Name Redacted 5101
Address Redacted

Name Redacted 5102
Address Redacted

Name Redacted 5103
Address Redacted

Name Redacted 5104
Address Redacted

Name Redacted 5105
Address Redacted

Name Redacted 5106
Address Redacted

Name Redacted 5107
Address Redacted

Name Redacted 5108
Address Redacted

Name Redacted 5109
Address Redacted

Name Redacted 5110
Address Redacted

Name Redacted 5111
Address Redacted

Name Redacted 5112
Address Redacted

Name Redacted 5113
Address Redacted

Name Redacted 5114
Address Redacted

Name Redacted 5115
Address Redacted

Name Redacted 5116
Address Redacted

Name Redacted 5117
Address Redacted

Name Redacted 5118
Address Redacted

Name Redacted 5119
Address Redacted

Name Redacted 5120
Address Redacted

Name Redacted 5121
Address Redacted

Name Redacted 5122
Address Redacted

Name Redacted 5123
Address Redacted

Name Redacted 5124
Address Redacted

Name Redacted 5125
Address Redacted

Name Redacted 5126
Address Redacted

Name Redacted 5127
Address Redacted

Name Redacted 5128
Address Redacted

Name Redacted 5129
Address Redacted

Name Redacted 5130
Address Redacted

Name Redacted 5131
Address Redacted

Name Redacted 5132
Address Redacted

Name Redacted 5133
Address Redacted

Name Redacted 5134
Address Redacted

Name Redacted 5135
Address Redacted

Name Redacted 5136
Address Redacted

Name Redacted 5137
Address Redacted

Name Redacted 5138
Address Redacted

Name Redacted 5139
Address Redacted

Name Redacted 5140
Address Redacted

Name Redacted 5141
Address Redacted

Name Redacted 5142
Address Redacted

Name Redacted 5143
Address Redacted

Name Redacted 5144
Address Redacted

Name Redacted 5145
Address Redacted

Name Redacted 5146
Address Redacted

Name Redacted 5147
Address Redacted

Name Redacted 5148
Address Redacted

Name Redacted 5149
Address Redacted

Name Redacted 5150
Address Redacted

Name Redacted 5151
Address Redacted

Name Redacted 5152
Address Redacted

Name Redacted 5153
Address Redacted

Name Redacted 5154
Address Redacted

Name Redacted 5155
Address Redacted

Name Redacted 5156
Address Redacted

Name Redacted 5157
Address Redacted

Name Redacted 5158
Address Redacted

Name Redacted 5159
Address Redacted

Name Redacted 5160
Address Redacted

Name Redacted 5161
Address Redacted

Name Redacted 5162
Address Redacted

Name Redacted 5163
Address Redacted

Name Redacted 5164
Address Redacted

Name Redacted 5165
Address Redacted

Name Redacted 5166
Address Redacted

Name Redacted 5167
Address Redacted

```
Name Redacted 5168
Address Redacted


Name Redacted 5169
Address Redacted


Name Redacted 5170
Address Redacted


Name Redacted 5171
Address Redacted


Name Redacted 5172
Address Redacted


Name Redacted 5173
Address Redacted


Name Redacted 5174
Address Redacted


Name Redacted 5175
Address Redacted


Name Redacted 5176
Address Redacted


Name Redacted 5177
Address Redacted


Name Redacted 5178
Address Redacted


Name Redacted 5179
Address Redacted
```

Name Redacted 5180
Address Redacted

Name Redacted 5181
Address Redacted

Name Redacted 5182
Address Redacted

Name Redacted 5183
Address Redacted

Name Redacted 5184
Address Redacted

Name Redacted 5185
Address Redacted

Name Redacted 5186
Address Redacted

Name Redacted 5187
Address Redacted

Name Redacted 5188
Address Redacted

Name Redacted 5189
Address Redacted

Name Redacted 5190
Address Redacted

Name Redacted 5191
Address Redacted

Name Redacted 5192
Address Redacted

Name Redacted 5193
Address Redacted

Name Redacted 5194
Address Redacted

Name Redacted 5195
Address Redacted

Name Redacted 5196
Address Redacted

Name Redacted 5197
Address Redacted

Name Redacted 5198
Address Redacted

Name Redacted 5199
Address Redacted

Name Redacted 5200
Address Redacted

Name Redacted 5201
Address Redacted

Name Redacted 5202
Address Redacted

Name Redacted 5203
Address Redacted

Name Redacted 5204
Address Redacted

Name Redacted 5205
Address Redacted

Name Redacted 5206
Address Redacted

Name Redacted 5207
Address Redacted

Name Redacted 5208
Address Redacted

Name Redacted 5209
Address Redacted

Name Redacted 5210
Address Redacted

Name Redacted 5211
Address Redacted

Name Redacted 5212
Address Redacted

Name Redacted 5213
Address Redacted

Name Redacted 5214
Address Redacted

Name Redacted 5215
Address Redacted

Name Redacted 5216
Address Redacted

Name Redacted 5217
Address Redacted

Name Redacted 5218
Address Redacted

Name Redacted 5219
Address Redacted

Name Redacted 5220
Address Redacted

Name Redacted 5221
Address Redacted

Name Redacted 5222
Address Redacted

Name Redacted 5223
Address Redacted

Name Redacted 5224
Address Redacted

Name Redacted 5225
Address Redacted

Name Redacted 5226
Address Redacted

Name Redacted 5227
Address Redacted

Name Redacted 5228
Address Redacted

Name Redacted 5229
Address Redacted

Name Redacted 5230
Address Redacted

Name Redacted 5231
Address Redacted

Name Redacted 5232
Address Redacted

Name Redacted 5233
Address Redacted

Name Redacted 5234
Address Redacted

Name Redacted 5235
Address Redacted

Name Redacted 5236
Address Redacted

Name Redacted 5237
Address Redacted

Name Redacted 5238
Address Redacted

Name Redacted 5239
Address Redacted

Name Redacted 5240
Address Redacted

Name Redacted 5241
Address Redacted

Name Redacted 5242
Address Redacted

Name Redacted 5243
Address Redacted

Name Redacted 5244
Address Redacted

Name Redacted 5245
Address Redacted

Name Redacted 5246
Address Redacted

Name Redacted 5247
Address Redacted

Name Redacted 5248
Address Redacted

Name Redacted 5249
Address Redacted

Name Redacted 5250
Address Redacted

Name Redacted 5251
Address Redacted

Name Redacted 5252
Address Redacted

Name Redacted 5253
Address Redacted

Name Redacted 5254
Address Redacted

Name Redacted 5255
Address Redacted

Name Redacted 5256
Address Redacted

Name Redacted 5257
Address Redacted

Name Redacted 5258
Address Redacted

Name Redacted 5259
Address Redacted

Name Redacted 5260
Address Redacted

Name Redacted 5261
Address Redacted

Name Redacted 5262
Address Redacted

Name Redacted 5263
Address Redacted

Name Redacted 5264
Address Redacted

Name Redacted 5265
Address Redacted

Name Redacted 5266
Address Redacted

Name Redacted 5267
Address Redacted

Name Redacted 5268
Address Redacted

Name Redacted 5269
Address Redacted

Name Redacted 5270
Address Redacted

Name Redacted 5271
Address Redacted

Name Redacted 5272
Address Redacted

Name Redacted 5273
Address Redacted

Name Redacted 5274
Address Redacted

Name Redacted 5275
Address Redacted

```
Name Redacted 5276
Address Redacted


Name Redacted 5277
Address Redacted


Name Redacted 5278
Address Redacted


Name Redacted 5279
Address Redacted


Name Redacted 5280
Address Redacted


Name Redacted 5281
Address Redacted


Name Redacted 5282
Address Redacted


Name Redacted 5283
Address Redacted


Name Redacted 5284
Address Redacted


Name Redacted 5285
Address Redacted


Name Redacted 5286
Address Redacted


Name Redacted 5287
Address Redacted
```

Name Redacted 5288
Address Redacted

Name Redacted 5289
Address Redacted

Name Redacted 5290
Address Redacted

Name Redacted 5291
Address Redacted

Name Redacted 5292
Address Redacted

Name Redacted 5293
Address Redacted

Name Redacted 5294
Address Redacted

Name Redacted 5295
Address Redacted

Name Redacted 5296
Address Redacted

Name Redacted 5297
Address Redacted

Name Redacted 5298
Address Redacted

Name Redacted 5299
Address Redacted

Name Redacted 5300
Address Redacted

Name Redacted 5301
Address Redacted

Name Redacted 5302
Address Redacted

Name Redacted 5303
Address Redacted

Name Redacted 5304
Address Redacted

Name Redacted 5305
Address Redacted

Name Redacted 5306
Address Redacted

Name Redacted 5307
Address Redacted

Name Redacted 5308
Address Redacted

Name Redacted 5309
Address Redacted

Name Redacted 5310
Address Redacted

Name Redacted 5311
Address Redacted

Name Redacted 5312
Address Redacted

Name Redacted 5313
Address Redacted

Name Redacted 5314
Address Redacted

Name Redacted 5315
Address Redacted

Name Redacted 5316
Address Redacted

Name Redacted 5317
Address Redacted

Name Redacted 5318
Address Redacted

Name Redacted 5319
Address Redacted

Name Redacted 5320
Address Redacted

Name Redacted 5321
Address Redacted

Name Redacted 5322
Address Redacted

Name Redacted 5323
Address Redacted

Name Redacted 5324
Address Redacted

Name Redacted 5325
Address Redacted

Name Redacted 5326
Address Redacted

Name Redacted 5327
Address Redacted

Name Redacted 5328
Address Redacted

Name Redacted 5329
Address Redacted

Name Redacted 5330
Address Redacted

Name Redacted 5331
Address Redacted

Name Redacted 5332
Address Redacted

Name Redacted 5333
Address Redacted

Name Redacted 5334
Address Redacted

Name Redacted 5335
Address Redacted

Name Redacted 5336
Address Redacted

Name Redacted 5337
Address Redacted

Name Redacted 5338
Address Redacted

Name Redacted 5339
Address Redacted

Name Redacted 5340
Address Redacted

Name Redacted 5341
Address Redacted

Name Redacted 5342
Address Redacted

Name Redacted 5343
Address Redacted

Name Redacted 5344
Address Redacted

Name Redacted 5345
Address Redacted

Name Redacted 5346
Address Redacted

Name Redacted 5347
Address Redacted

Name Redacted 5348
Address Redacted

Name Redacted 5349
Address Redacted

Name Redacted 5350
Address Redacted

Name Redacted 5351
Address Redacted

Name Redacted 5352
Address Redacted

Name Redacted 5353
Address Redacted

Name Redacted 5354
Address Redacted

Name Redacted 5355
Address Redacted

Name Redacted 5356
Address Redacted

Name Redacted 5357
Address Redacted

Name Redacted 5358
Address Redacted

Name Redacted 5359
Address Redacted

Name Redacted 5360
Address Redacted

Name Redacted 5361
Address Redacted

Name Redacted 5362
Address Redacted

Name Redacted 5363
Address Redacted

Name Redacted 5364
Address Redacted

Name Redacted 5365
Address Redacted

Name Redacted 5366
Address Redacted

Name Redacted 5367
Address Redacted

Name Redacted 5368
Address Redacted

Name Redacted 5369
Address Redacted

Name Redacted 5370
Address Redacted

Name Redacted 5371
Address Redacted

Name Redacted 5372
Address Redacted

Name Redacted 5373
Address Redacted

Name Redacted 5374
Address Redacted

Name Redacted 5375
Address Redacted

Name Redacted 5376
Address Redacted

Name Redacted 5377
Address Redacted

Name Redacted 5378
Address Redacted

Name Redacted 5379
Address Redacted

Name Redacted 5380
Address Redacted

Name Redacted 5381
Address Redacted

Name Redacted 5382
Address Redacted

Name Redacted 5383
Address Redacted

Name Redacted 5384
Address Redacted

Name Redacted 5385
Address Redacted

Name Redacted 5386
Address Redacted

Name Redacted 5387
Address Redacted

Name Redacted 5388
Address Redacted

Name Redacted 5389
Address Redacted

Name Redacted 5390
Address Redacted

Name Redacted 5391
Address Redacted

Name Redacted 5392
Address Redacted

Name Redacted 5393
Address Redacted

Name Redacted 5394
Address Redacted

Name Redacted 5395
Address Redacted

Name Redacted 5396
Address Redacted

Name Redacted 5397
Address Redacted

Name Redacted 5398
Address Redacted

Name Redacted 5399
Address Redacted

Name Redacted 5400
Address Redacted

Name Redacted 5401
Address Redacted

Name Redacted 5402
Address Redacted

Name Redacted 5403
Address Redacted

Name Redacted 5404
Address Redacted

Name Redacted 5405
Address Redacted

Name Redacted 5406
Address Redacted

Name Redacted 5407
Address Redacted

```
Name Redacted 5408
Address Redacted


Name Redacted 5409
Address Redacted


Name Redacted 5410
Address Redacted


Name Redacted 5411
Address Redacted


Name Redacted 5412
Address Redacted


Name Redacted 5413
Address Redacted


Name Redacted 5414
Address Redacted


Name Redacted 5415
Address Redacted


Name Redacted 5416
Address Redacted


Name Redacted 5417
Address Redacted


Name Redacted 5418
Address Redacted


Name Redacted 5419
Address Redacted
```

Name Redacted 5420
Address Redacted


Name Redacted 5421
Address Redacted


Name Redacted 5422
Address Redacted


Name Redacted 5423
Address Redacted


Name Redacted 5424
Address Redacted


Name Redacted 5425
Address Redacted


Name Redacted 5426
Address Redacted


Name Redacted 5427
Address Redacted


Name Redacted 5428
Address Redacted


Name Redacted 5429
Address Redacted


Name Redacted 5430
Address Redacted


Name Redacted 5431
Address Redacted

Name Redacted 5432
Address Redacted

Name Redacted 5433
Address Redacted

Name Redacted 5434
Address Redacted

Name Redacted 5435
Address Redacted

Name Redacted 5436
Address Redacted

Name Redacted 5437
Address Redacted

Name Redacted 5438
Address Redacted

Name Redacted 5439
Address Redacted

Name Redacted 5440
Address Redacted

Name Redacted 5441
Address Redacted

Name Redacted 5442
Address Redacted

Name Redacted 5443
Address Redacted

Name Redacted 5444
Address Redacted

Name Redacted 5445
Address Redacted

Name Redacted 5446
Address Redacted

Name Redacted 5447
Address Redacted

Name Redacted 5448
Address Redacted

Name Redacted 5449
Address Redacted

Name Redacted 5450
Address Redacted

Name Redacted 5451
Address Redacted

Name Redacted 5452
Address Redacted

Name Redacted 5453
Address Redacted

Name Redacted 5454
Address Redacted

Name Redacted 5455
Address Redacted

Name Redacted 5456
Address Redacted

Name Redacted 5457
Address Redacted

Name Redacted 5458
Address Redacted

Name Redacted 5459
Address Redacted

Name Redacted 5460
Address Redacted

Name Redacted 5461
Address Redacted

Name Redacted 5462
Address Redacted

Name Redacted 5463
Address Redacted

Name Redacted 5464
Address Redacted

Name Redacted 5465
Address Redacted

Name Redacted 5466
Address Redacted

Name Redacted 5467
Address Redacted

Name Redacted 5468
Address Redacted

Name Redacted 5469
Address Redacted

Name Redacted 5470
Address Redacted

Name Redacted 5471
Address Redacted

Name Redacted 5472
Address Redacted

Name Redacted 5473
Address Redacted

Name Redacted 5474
Address Redacted

Name Redacted 5475
Address Redacted

Name Redacted 5476
Address Redacted

Name Redacted 5477
Address Redacted

Name Redacted 5478
Address Redacted

Name Redacted 5479
Address Redacted

Name Redacted 5480
Address Redacted

Name Redacted 5481
Address Redacted

Name Redacted 5482
Address Redacted

Name Redacted 5483
Address Redacted

Name Redacted 5484
Address Redacted

Name Redacted 5485
Address Redacted

Name Redacted 5486
Address Redacted

Name Redacted 5487
Address Redacted

Name Redacted 5488
Address Redacted

Name Redacted 5489
Address Redacted

Name Redacted 5490
Address Redacted

Name Redacted 5491
Address Redacted

Name Redacted 5492
Address Redacted

Name Redacted 5493
Address Redacted

Name Redacted 5494
Address Redacted

Name Redacted 5495
Address Redacted

Name Redacted 5496
Address Redacted

Name Redacted 5497
Address Redacted

Name Redacted 5498
Address Redacted

Name Redacted 5499
Address Redacted

Name Redacted 5500
Address Redacted

Name Redacted 5501
Address Redacted

Name Redacted 5502
Address Redacted

Name Redacted 5503
Address Redacted

Name Redacted 5504
Address Redacted

Name Redacted 5505
Address Redacted

Name Redacted 5506
Address Redacted

Name Redacted 5507
Address Redacted

Name Redacted 5508
Address Redacted

Name Redacted 5509
Address Redacted

Name Redacted 5510
Address Redacted

Name Redacted 5511
Address Redacted

Name Redacted 5512
Address Redacted

Name Redacted 5513
Address Redacted

Name Redacted 5514
Address Redacted

Name Redacted 5515
Address Redacted

```
Name Redacted 5516
Address Redacted


Name Redacted 5517
Address Redacted


Name Redacted 5518
Address Redacted


Name Redacted 5519
Address Redacted


Name Redacted 5520
Address Redacted


Name Redacted 5521
Address Redacted


Name Redacted 5522
Address Redacted


Name Redacted 5523
Address Redacted


Name Redacted 5524
Address Redacted


Name Redacted 5525
Address Redacted


Name Redacted 5526
Address Redacted


Name Redacted 5527
Address Redacted
```

Name Redacted 5528
Address Redacted

Name Redacted 5529
Address Redacted

Name Redacted 5530
Address Redacted

Name Redacted 5531
Address Redacted

Name Redacted 5532
Address Redacted

Name Redacted 5533
Address Redacted

Name Redacted 5534
Address Redacted

Name Redacted 5535
Address Redacted

Name Redacted 5536
Address Redacted

Name Redacted 5537
Address Redacted

Name Redacted 5538
Address Redacted

Name Redacted 5539
Address Redacted

Name Redacted 5540
Address Redacted

Name Redacted 5541
Address Redacted

Name Redacted 5542
Address Redacted

Name Redacted 5543
Address Redacted

Name Redacted 5544
Address Redacted

Name Redacted 5545
Address Redacted

Name Redacted 5546
Address Redacted

Name Redacted 5547
Address Redacted

Name Redacted 5548
Address Redacted

Name Redacted 5549
Address Redacted

Name Redacted 5550
Address Redacted

Name Redacted 5551
Address Redacted

Name Redacted 5552
Address Redacted

Name Redacted 5553
Address Redacted

Name Redacted 5554
Address Redacted

Name Redacted 5555
Address Redacted

Name Redacted 5556
Address Redacted

Name Redacted 5557
Address Redacted

Name Redacted 5558
Address Redacted

Name Redacted 5559
Address Redacted

Name Redacted 5560
Address Redacted

Name Redacted 5561
Address Redacted

Name Redacted 5562
Address Redacted

Name Redacted 5563
Address Redacted

Name Redacted 5564
Address Redacted

Name Redacted 5565
Address Redacted

Name Redacted 5566
Address Redacted

Name Redacted 5567
Address Redacted

Name Redacted 5568
Address Redacted

Name Redacted 5569
Address Redacted

Name Redacted 5570
Address Redacted

Name Redacted 5571
Address Redacted

Name Redacted 5572
Address Redacted

Name Redacted 5573
Address Redacted

Name Redacted 5574
Address Redacted

Name Redacted 5575
Address Redacted

```
Name Redacted 5576
Address Redacted


Name Redacted 5577
Address Redacted


Name Redacted 5578
Address Redacted


Name Redacted 5579
Address Redacted


Name Redacted 5580
Address Redacted


Name Redacted 5581
Address Redacted


Name Redacted 5582
Address Redacted


Name Redacted 5583
Address Redacted


Name Redacted 5584
Address Redacted


Name Redacted 5585
Address Redacted


Name Redacted 5586
Address Redacted


Name Redacted 5587
Address Redacted
```

Name Redacted 5588
Address Redacted

Name Redacted 5589
Address Redacted

Name Redacted 5590
Address Redacted

Name Redacted 5591
Address Redacted

Name Redacted 5592
Address Redacted

Name Redacted 5593
Address Redacted

Name Redacted 5594
Address Redacted

Name Redacted 5595
Address Redacted

Name Redacted 5596
Address Redacted

Name Redacted 5597
Address Redacted

Name Redacted 5598
Address Redacted

Name Redacted 5599
Address Redacted

Name Redacted 5600
Address Redacted

Name Redacted 5601
Address Redacted

Name Redacted 5602
Address Redacted

Name Redacted 5603
Address Redacted

Name Redacted 5604
Address Redacted

Name Redacted 5605
Address Redacted

Name Redacted 5606
Address Redacted

Name Redacted 5607
Address Redacted

Name Redacted 5608
Address Redacted

Name Redacted 5609
Address Redacted

Name Redacted 5610
Address Redacted

Name Redacted 5611
Address Redacted

Name Redacted 5612
Address Redacted

Name Redacted 5613
Address Redacted

Name Redacted 5614
Address Redacted

Name Redacted 5615
Address Redacted

Name Redacted 5616
Address Redacted

Name Redacted 5617
Address Redacted

Name Redacted 5618
Address Redacted

Name Redacted 5619
Address Redacted

Name Redacted 5620
Address Redacted

Name Redacted 5621
Address Redacted

Name Redacted 5622
Address Redacted

Name Redacted 5623
Address Redacted

Name Redacted 5624
Address Redacted

Name Redacted 5625
Address Redacted

Name Redacted 5626
Address Redacted

Name Redacted 5627
Address Redacted

Name Redacted 5628
Address Redacted

Name Redacted 5629
Address Redacted

Name Redacted 5630
Address Redacted

Name Redacted 5631
Address Redacted

Name Redacted 5632
Address Redacted

Name Redacted 5633
Address Redacted

Name Redacted 5634
Address Redacted

Name Redacted 5635
Address Redacted

Name Redacted 5636
Address Redacted

Name Redacted 5637
Address Redacted

Name Redacted 5638
Address Redacted

Name Redacted 5639
Address Redacted

Name Redacted 5640
Address Redacted

Name Redacted 5641
Address Redacted

Name Redacted 5642
Address Redacted

Name Redacted 5643
Address Redacted

Name Redacted 5644
Address Redacted

Name Redacted 5645
Address Redacted

Name Redacted 5646
Address Redacted

Name Redacted 5647
Address Redacted

Name Redacted 5648
Address Redacted

Name Redacted 5649
Address Redacted

Name Redacted 5650
Address Redacted

Name Redacted 5651
Address Redacted

Name Redacted 5652
Address Redacted

Name Redacted 5653
Address Redacted

Name Redacted 5654
Address Redacted

Name Redacted 5655
Address Redacted

Name Redacted 5656
Address Redacted

Name Redacted 5657
Address Redacted

Name Redacted 5658
Address Redacted

Name Redacted 5659
Address Redacted

Name Redacted 5660
Address Redacted

Name Redacted 5661
Address Redacted

Name Redacted 5662
Address Redacted

Name Redacted 5663
Address Redacted

Name Redacted 5664
Address Redacted

Name Redacted 5665
Address Redacted

Name Redacted 5666
Address Redacted

Name Redacted 5667
Address Redacted

Name Redacted 5668
Address Redacted

Name Redacted 5669
Address Redacted

Name Redacted 5670
Address Redacted

Name Redacted 5671
Address Redacted

Name Redacted 5672
Address Redacted

Name Redacted 5673
Address Redacted

Name Redacted 5674
Address Redacted

Name Redacted 5675
Address Redacted

Name Redacted 5676
Address Redacted

Name Redacted 5677
Address Redacted

Name Redacted 5678
Address Redacted

Name Redacted 5679
Address Redacted

Name Redacted 5680
Address Redacted

Name Redacted 5681
Address Redacted

Name Redacted 5682
Address Redacted

Name Redacted 5683
Address Redacted

Name Redacted 5684
Address Redacted

Name Redacted 5685
Address Redacted

Name Redacted 5686
Address Redacted

Name Redacted 5687
Address Redacted

Name Redacted 5688
Address Redacted

Name Redacted 5689
Address Redacted

Name Redacted 5690
Address Redacted

Name Redacted 5691
Address Redacted

Name Redacted 5692
Address Redacted

Name Redacted 5693
Address Redacted

Name Redacted 5694
Address Redacted

Name Redacted 5695
Address Redacted

Name Redacted 5696
Address Redacted

Name Redacted 5697
Address Redacted

Name Redacted 5698
Address Redacted

Name Redacted 5699
Address Redacted

Name Redacted 5700
Address Redacted

Name Redacted 5701
Address Redacted

Name Redacted 5702
Address Redacted

Name Redacted 5703
Address Redacted

Name Redacted 5704
Address Redacted

Name Redacted 5705
Address Redacted

Name Redacted 5706
Address Redacted

Name Redacted 5707
Address Redacted

Name Redacted 5708
Address Redacted

Name Redacted 5709
Address Redacted

Name Redacted 5710
Address Redacted

Name Redacted 5711
Address Redacted

Name Redacted 5712
Address Redacted

Name Redacted 5713
Address Redacted

Name Redacted 5714
Address Redacted

Name Redacted 5715
Address Redacted

Name Redacted 5716
Address Redacted

Name Redacted 5717
Address Redacted

Name Redacted 5718
Address Redacted

Name Redacted 5719
Address Redacted

Name Redacted 5720
Address Redacted

Name Redacted 5721
Address Redacted

Name Redacted 5722
Address Redacted

Name Redacted 5723
Address Redacted

Name Redacted 5724
Address Redacted

Name Redacted 5725
Address Redacted

Name Redacted 5726
Address Redacted

Name Redacted 5727
Address Redacted

Name Redacted 5728
Address Redacted

Name Redacted 5729
Address Redacted

Name Redacted 5730
Address Redacted

Name Redacted 5731
Address Redacted

Name Redacted 5732
Address Redacted

Name Redacted 5733
Address Redacted

Name Redacted 5734
Address Redacted

Name Redacted 5735
Address Redacted

Name Redacted 5736
Address Redacted

Name Redacted 5737
Address Redacted

Name Redacted 5738
Address Redacted

Name Redacted 5739
Address Redacted

Name Redacted 5740
Address Redacted

Name Redacted 5741
Address Redacted

Name Redacted 5742
Address Redacted

Name Redacted 5743
Address Redacted

Name Redacted 5744
Address Redacted

Name Redacted 5745
Address Redacted

Name Redacted 5746
Address Redacted

Name Redacted 5747
Address Redacted

Name Redacted 5748
Address Redacted

Name Redacted 5749
Address Redacted

Name Redacted 5750
Address Redacted

Name Redacted 5751
Address Redacted

Name Redacted 5752
Address Redacted

Name Redacted 5753
Address Redacted

Name Redacted 5754
Address Redacted

Name Redacted 5755
Address Redacted

Name Redacted 5756
Address Redacted

Name Redacted 5757
Address Redacted

Name Redacted 5758
Address Redacted

Name Redacted 5759
Address Redacted

Name Redacted 5760
Address Redacted

Name Redacted 5761
Address Redacted

Name Redacted 5762
Address Redacted

Name Redacted 5763
Address Redacted

Name Redacted 5764
Address Redacted

Name Redacted 5765
Address Redacted

Name Redacted 5766
Address Redacted

Name Redacted 5767
Address Redacted

Name Redacted 5768
Address Redacted

Name Redacted 5769
Address Redacted

Name Redacted 5770
Address Redacted

Name Redacted 5771
Address Redacted

Name Redacted 5772
Address Redacted

Name Redacted 5773
Address Redacted

Name Redacted 5774
Address Redacted

Name Redacted 5775
Address Redacted

Name Redacted 5776
Address Redacted

Name Redacted 5777
Address Redacted

Name Redacted 5778
Address Redacted

Name Redacted 5779
Address Redacted

Name Redacted 5780
Address Redacted

Name Redacted 5781
Address Redacted

Name Redacted 5782
Address Redacted

Name Redacted 5783
Address Redacted

Name Redacted 5784
Address Redacted

Name Redacted 5785
Address Redacted

Name Redacted 5786
Address Redacted

Name Redacted 5787
Address Redacted

Name Redacted 5788
Address Redacted

Name Redacted 5789
Address Redacted

Name Redacted 5790
Address Redacted

Name Redacted 5791
Address Redacted

Name Redacted 5792
Address Redacted

Name Redacted 5793
Address Redacted

Name Redacted 5794
Address Redacted

Name Redacted 5795
Address Redacted

Name Redacted 5796
Address Redacted

Name Redacted 5797
Address Redacted

Name Redacted 5798
Address Redacted

Name Redacted 5799
Address Redacted

Name Redacted 5800
Address Redacted

Name Redacted 5801
Address Redacted

Name Redacted 5802
Address Redacted

Name Redacted 5803
Address Redacted

Name Redacted 5804
Address Redacted

Name Redacted 5805
Address Redacted

Name Redacted 5806
Address Redacted

Name Redacted 5807
Address Redacted

Name Redacted 5808
Address Redacted

Name Redacted 5809
Address Redacted

Name Redacted 5810
Address Redacted

Name Redacted 5811
Address Redacted

Name Redacted 5812
Address Redacted

Name Redacted 5813
Address Redacted

Name Redacted 5814
Address Redacted

Name Redacted 5815
Address Redacted

Name Redacted 5816
Address Redacted

Name Redacted 5817
Address Redacted

Name Redacted 5818
Address Redacted

Name Redacted 5819
Address Redacted

Name Redacted 5820
Address Redacted

Name Redacted 5821
Address Redacted

Name Redacted 5822
Address Redacted

Name Redacted 5823
Address Redacted

Name Redacted 5824
Address Redacted

Name Redacted 5825
Address Redacted

Name Redacted 5826
Address Redacted

Name Redacted 5827
Address Redacted

Name Redacted 5828
Address Redacted

Name Redacted 5829
Address Redacted

Name Redacted 5830
Address Redacted

Name Redacted 5831
Address Redacted

Name Redacted 5832
Address Redacted

Name Redacted 5833
Address Redacted

Name Redacted 5834
Address Redacted

Name Redacted 5835
Address Redacted

Name Redacted 5836
Address Redacted

Name Redacted 5837
Address Redacted

Name Redacted 5838
Address Redacted

Name Redacted 5839
Address Redacted

Name Redacted 5840
Address Redacted

Name Redacted 5841
Address Redacted

Name Redacted 5842
Address Redacted

Name Redacted 5843
Address Redacted

Name Redacted 5844
Address Redacted

Name Redacted 5845
Address Redacted

Name Redacted 5846
Address Redacted

Name Redacted 5847
Address Redacted

Name Redacted 5848
Address Redacted

Name Redacted 5849
Address Redacted

Name Redacted 5850
Address Redacted

Name Redacted 5851
Address Redacted

Name Redacted 5852
Address Redacted

Name Redacted 5853
Address Redacted

Name Redacted 5854
Address Redacted

Name Redacted 5855
Address Redacted

Name Redacted 5856
Address Redacted

Name Redacted 5857
Address Redacted

Name Redacted 5858
Address Redacted

Name Redacted 5859
Address Redacted

Name Redacted 5860
Address Redacted

Name Redacted 5861
Address Redacted

Name Redacted 5862
Address Redacted

Name Redacted 5863
Address Redacted

Name Redacted 5864
Address Redacted

Name Redacted 5865
Address Redacted

Name Redacted 5866
Address Redacted

Name Redacted 5867
Address Redacted

Name Redacted 5868
Address Redacted

Name Redacted 5869
Address Redacted

Name Redacted 5870
Address Redacted

Name Redacted 5871
Address Redacted

Name Redacted 5872
Address Redacted

Name Redacted 5873
Address Redacted

Name Redacted 5874
Address Redacted

Name Redacted 5875
Address Redacted

Name Redacted 5876
Address Redacted

Name Redacted 5877
Address Redacted

Name Redacted 5878
Address Redacted

Name Redacted 5879
Address Redacted

Name Redacted 5880
Address Redacted

Name Redacted 5881
Address Redacted

Name Redacted 5882
Address Redacted

Name Redacted 5883
Address Redacted

Name Redacted 5884
Address Redacted

Name Redacted 5885
Address Redacted

Name Redacted 5886
Address Redacted

Name Redacted 5887
Address Redacted

Name Redacted 5888
Address Redacted

Name Redacted 5889
Address Redacted

Name Redacted 5890
Address Redacted

Name Redacted 5891
Address Redacted

Name Redacted 5892
Address Redacted

Name Redacted 5893
Address Redacted

Name Redacted 5894
Address Redacted

Name Redacted 5895
Address Redacted

Name Redacted 5896
Address Redacted

Name Redacted 5897
Address Redacted

Name Redacted 5898
Address Redacted

Name Redacted 5899
Address Redacted

Name Redacted 5900
Address Redacted

Name Redacted 5901
Address Redacted

Name Redacted 5902
Address Redacted

Name Redacted 5903
Address Redacted

Name Redacted 5904
Address Redacted

Name Redacted 5905
Address Redacted

Name Redacted 5906
Address Redacted

Name Redacted 5907
Address Redacted

Name Redacted 5908
Address Redacted

Name Redacted 5909
Address Redacted

Name Redacted 5910
Address Redacted

Name Redacted 5911
Address Redacted

Name Redacted 5912
Address Redacted

Name Redacted 5913
Address Redacted

Name Redacted 5914
Address Redacted

Name Redacted 5915
Address Redacted

Name Redacted 5916
Address Redacted

Name Redacted 5917
Address Redacted

Name Redacted 5918
Address Redacted

Name Redacted 5919
Address Redacted

Name Redacted 5920
Address Redacted

Name Redacted 5921
Address Redacted

Name Redacted 5922
Address Redacted

Name Redacted 5923
Address Redacted

Name Redacted 5924
Address Redacted

Name Redacted 5925
Address Redacted

Name Redacted 5926
Address Redacted

Name Redacted 5927
Address Redacted

Name Redacted 5928
Address Redacted

Name Redacted 5929
Address Redacted

Name Redacted 5930
Address Redacted

Name Redacted 5931
Address Redacted

Name Redacted 5932
Address Redacted

Name Redacted 5933
Address Redacted

Name Redacted 5934
Address Redacted

Name Redacted 5935
Address Redacted

Name Redacted 5936
Address Redacted

Name Redacted 5937
Address Redacted

Name Redacted 5938
Address Redacted

Name Redacted 5939
Address Redacted

Name Redacted 5940
Address Redacted

Name Redacted 5941
Address Redacted

Name Redacted 5942
Address Redacted

Name Redacted 5943
Address Redacted

Name Redacted 5944
Address Redacted

Name Redacted 5945
Address Redacted

Name Redacted 5946
Address Redacted

Name Redacted 5947
Address Redacted

Name Redacted 5948
Address Redacted

Name Redacted 5949
Address Redacted

Name Redacted 5950
Address Redacted

Name Redacted 5951
Address Redacted

Name Redacted 5952
Address Redacted

Name Redacted 5953
Address Redacted

Name Redacted 5954
Address Redacted

Name Redacted 5955
Address Redacted

Name Redacted 5956
Address Redacted

Name Redacted 5957
Address Redacted

Name Redacted 5958
Address Redacted

Name Redacted 5959
Address Redacted

Name Redacted 5960
Address Redacted

Name Redacted 5961
Address Redacted

Name Redacted 5962
Address Redacted

Name Redacted 5963
Address Redacted

Name Redacted 5964
Address Redacted

Name Redacted 5965
Address Redacted

Name Redacted 5966
Address Redacted

Name Redacted 5967
Address Redacted

Name Redacted 5968
Address Redacted

Name Redacted 5969
Address Redacted

Name Redacted 5970
Address Redacted

Name Redacted 5971
Address Redacted

Name Redacted 5972
Address Redacted

Name Redacted 5973
Address Redacted

Name Redacted 5974
Address Redacted

Name Redacted 5975
Address Redacted

Name Redacted 5976
Address Redacted

Name Redacted 5977
Address Redacted

Name Redacted 5978
Address Redacted

Name Redacted 5979
Address Redacted

Name Redacted 5980
Address Redacted

Name Redacted 5981
Address Redacted

Name Redacted 5982
Address Redacted

Name Redacted 5983
Address Redacted

Name Redacted 5984
Address Redacted

Name Redacted 5985
Address Redacted

Name Redacted 5986
Address Redacted

Name Redacted 5987
Address Redacted

Name Redacted 5988
Address Redacted

Name Redacted 5989
Address Redacted

Name Redacted 5990
Address Redacted

Name Redacted 5991
Address Redacted

Name Redacted 5992
Address Redacted

Name Redacted 5993
Address Redacted

Name Redacted 5994
Address Redacted

Name Redacted 5995
Address Redacted

Name Redacted 5996
Address Redacted

Name Redacted 5997
Address Redacted

Name Redacted 5998
Address Redacted

Name Redacted 5999
Address Redacted

Name Redacted 6000
Address Redacted

Name Redacted 6001
Address Redacted

Name Redacted 6002
Address Redacted

Name Redacted 6003
Address Redacted

Name Redacted 6004
Address Redacted

Name Redacted 6005
Address Redacted

Name Redacted 6006
Address Redacted

Name Redacted 6007
Address Redacted

Name Redacted 6008
Address Redacted

Name Redacted 6009
Address Redacted

Name Redacted 6010
Address Redacted

Name Redacted 6012
Address Redacted

Name Redacted 6013
Address Redacted

Name Redacted 6014
Address Redacted

Name Redacted 6015
Address Redacted

Name Redacted 6016
Address Redacted

Name Redacted 6017
Address Redacted

Name Redacted 6018
Address Redacted

Name Redacted 6019
Address Redacted

Name Redacted 6020
Address Redacted

Name Redacted 6021
Address Redacted

Name Redacted 6022
Address Redacted

Name Redacted 6023
Address Redacted

Name Redacted 6024
Address Redacted

Name Redacted 6025
Address Redacted

Name Redacted 6026
Address Redacted

Name Redacted 6027
Address Redacted

Name Redacted 6028
Address Redacted

Name Redacted 6029
Address Redacted

Name Redacted 6030
Address Redacted

Name Redacted 6031
Address Redacted

Name Redacted 6032
Address Redacted

Name Redacted 6033
Address Redacted

Name Redacted 6034
Address Redacted

Name Redacted 6035
Address Redacted

Name Redacted 6036
Address Redacted

Name Redacted 6037
Address Redacted

Name Redacted 6038
Address Redacted

Name Redacted 6039
Address Redacted

Name Redacted 6040
Address Redacted

Name Redacted 6041
Address Redacted

Name Redacted 6042
Address Redacted

Name Redacted 6043
Address Redacted

Name Redacted 6044
Address Redacted

Name Redacted 6045
Address Redacted

Name Redacted 6046
Address Redacted

Name Redacted 6047
Address Redacted

Name Redacted 6048
Address Redacted

Name Redacted 6049
Address Redacted

Name Redacted 6050
Address Redacted

Name Redacted 6051
Address Redacted

Name Redacted 6052
Address Redacted

Name Redacted 6053
Address Redacted

Name Redacted 6054
Address Redacted

Name Redacted 6055
Address Redacted

Name Redacted 6056
Address Redacted

Name Redacted 6057
Address Redacted

Name Redacted 6058
Address Redacted

Name Redacted 6059
Address Redacted

Name Redacted 6060
Address Redacted

Name Redacted 6061
Address Redacted

Name Redacted 6062
Address Redacted

Name Redacted 6063
Address Redacted

Name Redacted 6064
Address Redacted

Name Redacted 6065
Address Redacted

Name Redacted 6066
Address Redacted

Name Redacted 6067
Address Redacted

Name Redacted 6068
Address Redacted

Name Redacted 6069
Address Redacted

Name Redacted 6070
Address Redacted

Name Redacted 6071
Address Redacted

Name Redacted 6072
Address Redacted

Name Redacted 6073
Address Redacted

Name Redacted 6074
Address Redacted

Name Redacted 6075
Address Redacted

Name Redacted 6076
Address Redacted

Name Redacted 6077
Address Redacted

Name Redacted 6078
Address Redacted

Name Redacted 6079
Address Redacted

Name Redacted 6080
Address Redacted

Name Redacted 6081
Address Redacted

Name Redacted 6082
Address Redacted

Name Redacted 6083
Address Redacted

Name Redacted 6084
Address Redacted

Name Redacted 6085
Address Redacted

Name Redacted 6086
Address Redacted

Name Redacted 6087
Address Redacted

Name Redacted 6088
Address Redacted

Name Redacted 6089
Address Redacted

Name Redacted 6090
Address Redacted

Name Redacted 6091
Address Redacted

Name Redacted 6092
Address Redacted

Name Redacted 6093
Address Redacted

Name Redacted 6094
Address Redacted

Name Redacted 6095
Address Redacted

Name Redacted 6096
Address Redacted

Name Redacted 6097
Address Redacted

Name Redacted 6098
Address Redacted

Name Redacted 6099
Address Redacted

Name Redacted 6100
Address Redacted

Name Redacted 6101
Address Redacted

Name Redacted 6102
Address Redacted

Name Redacted 6103
Address Redacted

Name Redacted 6104
Address Redacted

Name Redacted 6105
Address Redacted

Name Redacted 6106
Address Redacted

Name Redacted 6107
Address Redacted

Name Redacted 6108
Address Redacted

Name Redacted 6109
Address Redacted

Name Redacted 6110
Address Redacted

Name Redacted 6111
Address Redacted

Name Redacted 6112
Address Redacted

Name Redacted 6113
Address Redacted

Name Redacted 6114
Address Redacted

Name Redacted 6115
Address Redacted

Name Redacted 6116
Address Redacted

Name Redacted 6117
Address Redacted

Name Redacted 6118
Address Redacted

Name Redacted 6119
Address Redacted

Name Redacted 6120
Address Redacted

Name Redacted 6121
Address Redacted

Name Redacted 6122
Address Redacted

Name Redacted 6123
Address Redacted

Name Redacted 6124
Address Redacted

Name Redacted 6125
Address Redacted

Name Redacted 6126
Address Redacted

Name Redacted 6127
Address Redacted

Name Redacted 6128
Address Redacted

Name Redacted 6129
Address Redacted

Name Redacted 6130
Address Redacted

Name Redacted 6131
Address Redacted

Name Redacted 6132
Address Redacted

Name Redacted 6133
Address Redacted

Name Redacted 6134
Address Redacted

Name Redacted 6135
Address Redacted

Name Redacted 6136
Address Redacted

Name Redacted 6137
Address Redacted

Name Redacted 6138
Address Redacted

Name Redacted 6139
Address Redacted

Name Redacted 6140
Address Redacted

Name Redacted 6141
Address Redacted

Name Redacted 6142
Address Redacted

Name Redacted 6143
Address Redacted

Name Redacted 6144
Address Redacted

Name Redacted 6145
Address Redacted

Name Redacted 6146
Address Redacted

Name Redacted 6147
Address Redacted

Name Redacted 6148
Address Redacted

Name Redacted 6149
Address Redacted

Name Redacted 6150
Address Redacted

Name Redacted 6151
Address Redacted

Name Redacted 6152
Address Redacted

Name Redacted 6153
Address Redacted

Name Redacted 6154
Address Redacted

Name Redacted 6155
Address Redacted

Name Redacted 6156
Address Redacted

Name Redacted 6157
Address Redacted

Name Redacted 6158
Address Redacted

Name Redacted 6159
Address Redacted

Name Redacted 6160
Address Redacted

Name Redacted 6161
Address Redacted

Name Redacted 6162
Address Redacted

Name Redacted 6163
Address Redacted

Name Redacted 6164
Address Redacted

Name Redacted 6165
Address Redacted

Name Redacted 6166
Address Redacted

Name Redacted 6167
Address Redacted

Name Redacted 6168
Address Redacted

Name Redacted 6169
Address Redacted

Name Redacted 6170
Address Redacted

Name Redacted 6171
Address Redacted

Name Redacted 6172
Address Redacted

Name Redacted 6173
Address Redacted

Name Redacted 6174
Address Redacted

Name Redacted 6175
Address Redacted

Name Redacted 6176
Address Redacted

Name Redacted 6177
Address Redacted

Name Redacted 6178
Address Redacted

Name Redacted 6179
Address Redacted

Name Redacted 6180
Address Redacted

Name Redacted 6181
Address Redacted

Name Redacted 6182
Address Redacted

Name Redacted 6183
Address Redacted

Name Redacted 6184
Address Redacted

Name Redacted 6185
Address Redacted

Name Redacted 6186
Address Redacted

Name Redacted 6187
Address Redacted

Name Redacted 6188
Address Redacted

Name Redacted 6189
Address Redacted

Name Redacted 6190
Address Redacted

Name Redacted 6191
Address Redacted

Name Redacted 6192
Address Redacted

Name Redacted 6193
Address Redacted

Name Redacted 6194
Address Redacted

Name Redacted 6195
Address Redacted

Name Redacted 6196
Address Redacted

Name Redacted 6197
Address Redacted

Name Redacted 6198
Address Redacted

Name Redacted 6199
Address Redacted

Name Redacted 6200
Address Redacted

Name Redacted 6201
Address Redacted

Name Redacted 6202
Address Redacted

Name Redacted 6203
Address Redacted

Name Redacted 6204
Address Redacted

Name Redacted 6205
Address Redacted

Name Redacted 6206
Address Redacted

Name Redacted 6207
Address Redacted

Name Redacted 6208
Address Redacted

Name Redacted 6209
Address Redacted

Name Redacted 6210
Address Redacted

Name Redacted 6211
Address Redacted

Name Redacted 6212
Address Redacted

Name Redacted 6213
Address Redacted

Name Redacted 6214
Address Redacted

Name Redacted 6215
Address Redacted

Name Redacted 6216
Address Redacted

Name Redacted 6217
Address Redacted

Name Redacted 6218
Address Redacted

Name Redacted 6219
Address Redacted

Name Redacted 6220
Address Redacted

Name Redacted 6221
Address Redacted

Name Redacted 6222
Address Redacted

Name Redacted 6223
Address Redacted

Name Redacted 6224
Address Redacted

Name Redacted 6225
Address Redacted

Name Redacted 6226
Address Redacted

Name Redacted 6227
Address Redacted

Name Redacted 6228
Address Redacted

Name Redacted 6229
Address Redacted

Name Redacted 6230
Address Redacted

Name Redacted 6231
Address Redacted

Name Redacted 6232
Address Redacted

Name Redacted 6233
Address Redacted

Name Redacted 6234
Address Redacted

Name Redacted 6235
Address Redacted

Name Redacted 6236
Address Redacted

Name Redacted 6237
Address Redacted

Name Redacted 6238
Address Redacted

Name Redacted 6239
Address Redacted

Name Redacted 6240
Address Redacted

Name Redacted 6241
Address Redacted

Name Redacted 6242
Address Redacted

Name Redacted 6243
Address Redacted

Name Redacted 6244
Address Redacted

Name Redacted 6245
Address Redacted

Name Redacted 6246
Address Redacted

Name Redacted 6247
Address Redacted

Name Redacted 6248
Address Redacted

Name Redacted 6249
Address Redacted

Name Redacted 6250
Address Redacted

Name Redacted 6251
Address Redacted

Name Redacted 6252
Address Redacted

Name Redacted 6253
Address Redacted

Name Redacted 6254
Address Redacted

Name Redacted 6255
Address Redacted

Name Redacted 6256
Address Redacted

Name Redacted 6257
Address Redacted

Name Redacted 6258
Address Redacted

Name Redacted 6259
Address Redacted

Name Redacted 6260
Address Redacted

Name Redacted 6261
Address Redacted

Name Redacted 6262
Address Redacted

Name Redacted 6263
Address Redacted

Name Redacted 6264
Address Redacted

Name Redacted 6265
Address Redacted

Name Redacted 6266
Address Redacted

Name Redacted 6267
Address Redacted

Name Redacted 6268
Address Redacted

Name Redacted 6269
Address Redacted

Name Redacted 6270
Address Redacted

Name Redacted 6271
Address Redacted

Name Redacted 6272
Address Redacted

Name Redacted 6273
Address Redacted

Name Redacted 6274
Address Redacted

Name Redacted 6275
Address Redacted

Name Redacted 6276
Address Redacted

Name Redacted 6277
Address Redacted

Name Redacted 6278
Address Redacted

Name Redacted 6279
Address Redacted

Name Redacted 6280
Address Redacted

Name Redacted 6281
Address Redacted

Name Redacted 6282
Address Redacted

Name Redacted 6283
Address Redacted

Name Redacted 6284
Address Redacted

Name Redacted 6285
Address Redacted

Name Redacted 6286
Address Redacted

Name Redacted 6287
Address Redacted

Name Redacted 6288
Address Redacted

Name Redacted 6289
Address Redacted

Name Redacted 6290
Address Redacted

Name Redacted 6291
Address Redacted

Name Redacted 6292
Address Redacted

Name Redacted 6293
Address Redacted

Name Redacted 6294
Address Redacted

Name Redacted 6295
Address Redacted

Name Redacted 6296
Address Redacted

Name Redacted 6297
Address Redacted

Name Redacted 6298
Address Redacted

Name Redacted 6299
Address Redacted

Name Redacted 6300
Address Redacted

Name Redacted 6301
Address Redacted

Name Redacted 6302
Address Redacted

Name Redacted 6303
Address Redacted

Name Redacted 6304
Address Redacted

Name Redacted 6305
Address Redacted

Name Redacted 6306
Address Redacted

Name Redacted 6307
Address Redacted

Name Redacted 6308
Address Redacted

Name Redacted 6309
Address Redacted

Name Redacted 6310
Address Redacted

Name Redacted 6311
Address Redacted

Name Redacted 6312
Address Redacted

Name Redacted 6313
Address Redacted

Name Redacted 6314
Address Redacted

Name Redacted 6315
Address Redacted

Name Redacted 6316
Address Redacted

Name Redacted 6317
Address Redacted

Name Redacted 6318
Address Redacted

Name Redacted 6319
Address Redacted

Name Redacted 6320
Address Redacted

Name Redacted 6321
Address Redacted

Name Redacted 6322
Address Redacted

Name Redacted 6323
Address Redacted

Name Redacted 6324
Address Redacted

Name Redacted 6325
Address Redacted

Name Redacted 6326
Address Redacted

Name Redacted 6327
Address Redacted

Name Redacted 6328
Address Redacted

Name Redacted 6329
Address Redacted

Name Redacted 6330
Address Redacted

Name Redacted 6331
Address Redacted

Name Redacted 6332
Address Redacted

Name Redacted 6334
Address Redacted


Name Redacted 6335
Address Redacted


Name Redacted 6336
Address Redacted


Name Redacted 6337
Address Redacted


Name Redacted 6338
Address Redacted


Name Redacted 6339
Address Redacted


Name Redacted 6340
Address Redacted


Name Redacted 6341
Address Redacted


Name Redacted 6342
Address Redacted


Name Redacted 6343
Address Redacted


Name Redacted 6344
Address Redacted


Name Redacted 6345
Address Redacted

Name Redacted 6346
Address Redacted

Name Redacted 6347
Address Redacted

Name Redacted 6348
Address Redacted

Name Redacted 6349
Address Redacted

Name Redacted 6350
Address Redacted

Name Redacted 6351
Address Redacted

Name Redacted 6352
Address Redacted

Name Redacted 6353
Address Redacted

Name Redacted 6354
Address Redacted

Name Redacted 6355
Address Redacted

Name Redacted 6356
Address Redacted

Name Redacted 6357
Address Redacted

Name Redacted 6358
Address Redacted

Name Redacted 6359
Address Redacted

Name Redacted 6360
Address Redacted

Name Redacted 6361
Address Redacted

Name Redacted 6362
Address Redacted

Name Redacted 6363
Address Redacted

Name Redacted 6364
Address Redacted

Name Redacted 6365
Address Redacted

Name Redacted 6366
Address Redacted

Name Redacted 6367
Address Redacted

Name Redacted 6368
Address Redacted

Name Redacted 6369
Address Redacted

Name Redacted 6370
Address Redacted

Name Redacted 6371
Address Redacted

Name Redacted 6372
Address Redacted

Name Redacted 6373
Address Redacted

Name Redacted 6374
Address Redacted

Name Redacted 6375
Address Redacted

Name Redacted 6376
Address Redacted

Name Redacted 6377
Address Redacted

Name Redacted 6378
Address Redacted

Name Redacted 6379
Address Redacted

Name Redacted 6380
Address Redacted

Name Redacted 6381
Address Redacted

Name Redacted 6382
Address Redacted

Name Redacted 6383
Address Redacted

Name Redacted 6384
Address Redacted

Name Redacted 6385
Address Redacted

Name Redacted 6386
Address Redacted

Name Redacted 6387
Address Redacted

Name Redacted 6388
Address Redacted

Name Redacted 6389
Address Redacted

Name Redacted 6390
Address Redacted

Name Redacted 6391
Address Redacted

Name Redacted 6392
Address Redacted

Name Redacted 6393
Address Redacted

Name Redacted 6394
Address Redacted

Name Redacted 6395
Address Redacted

Name Redacted 6396
Address Redacted

Name Redacted 6397
Address Redacted

Name Redacted 6398
Address Redacted

Name Redacted 6399
Address Redacted

Name Redacted 6400
Address Redacted

Name Redacted 6401
Address Redacted

Name Redacted 6402
Address Redacted

Name Redacted 6403
Address Redacted

Name Redacted 6404
Address Redacted

Name Redacted 6405
Address Redacted

Name Redacted 6406
Address Redacted

Name Redacted 6407
Address Redacted

Name Redacted 6408
Address Redacted

Name Redacted 6409
Address Redacted

Name Redacted 6410
Address Redacted

Name Redacted 6411
Address Redacted

Name Redacted 6412
Address Redacted

Name Redacted 6413
Address Redacted

Name Redacted 6414
Address Redacted

Name Redacted 6415
Address Redacted

Name Redacted 6416
Address Redacted

Name Redacted 6417
Address Redacted

Name Redacted 6418
Address Redacted

Name Redacted 6419
Address Redacted

Name Redacted 6420
Address Redacted

Name Redacted 6421
Address Redacted

Name Redacted 6422
Address Redacted

Name Redacted 6423
Address Redacted

Name Redacted 6424
Address Redacted

Name Redacted 6425
Address Redacted

Name Redacted 6426
Address Redacted

Name Redacted 6427
Address Redacted

Name Redacted 6428
Address Redacted

Name Redacted 6429
Address Redacted

Name Redacted 6430
Address Redacted

Name Redacted 6431
Address Redacted

Name Redacted 6432
Address Redacted

Name Redacted 6433
Address Redacted

Name Redacted 6434
Address Redacted

Name Redacted 6435
Address Redacted

Name Redacted 6436
Address Redacted

Name Redacted 6437
Address Redacted

Name Redacted 6438
Address Redacted

Name Redacted 6439
Address Redacted

Name Redacted 6440
Address Redacted

Name Redacted 6441
Address Redacted

Name Redacted 6442
Address Redacted

Name Redacted 6443
Address Redacted

Name Redacted 6444
Address Redacted

Name Redacted 6445
Address Redacted

Name Redacted 6446
Address Redacted

Name Redacted 6447
Address Redacted

Name Redacted 6448
Address Redacted

Name Redacted 6449
Address Redacted

Name Redacted 6450
Address Redacted

Name Redacted 6451
Address Redacted

Name Redacted 6452
Address Redacted

Name Redacted 6453
Address Redacted

Name Redacted 6454
Address Redacted

Name Redacted 6455
Address Redacted

Name Redacted 6456
Address Redacted

Name Redacted 6457
Address Redacted

Name Redacted 6458
Address Redacted

Name Redacted 6459
Address Redacted

Name Redacted 6460
Address Redacted

Name Redacted 6461
Address Redacted

Name Redacted 6462
Address Redacted

Name Redacted 6463
Address Redacted

Name Redacted 6464
Address Redacted

Name Redacted 6465
Address Redacted

Name Redacted 6466
Address Redacted

Name Redacted 6467
Address Redacted

Name Redacted 6468
Address Redacted

Name Redacted 6469
Address Redacted

Name Redacted 6470
Address Redacted

Name Redacted 6471
Address Redacted

Name Redacted 6472
Address Redacted

Name Redacted 6473
Address Redacted

Name Redacted 6474
Address Redacted

Name Redacted 6475
Address Redacted

Name Redacted 6476
Address Redacted

Name Redacted 6477
Address Redacted

Name Redacted 6478
Address Redacted

Name Redacted 6479
Address Redacted

Name Redacted 6480
Address Redacted

Name Redacted 6481
Address Redacted

Name Redacted 6482
Address Redacted

Name Redacted 6483
Address Redacted

Name Redacted 6484
Address Redacted

Name Redacted 6485
Address Redacted

Name Redacted 6486
Address Redacted

Name Redacted 6487
Address Redacted

Name Redacted 6488
Address Redacted

Name Redacted 6489
Address Redacted

Name Redacted 6490
Address Redacted

Name Redacted 6491
Address Redacted

Name Redacted 6492
Address Redacted

Name Redacted 6493
Address Redacted

Name Redacted 6494
Address Redacted

Name Redacted 6495
Address Redacted

Name Redacted 6496
Address Redacted

Name Redacted 6497
Address Redacted

Name Redacted 6498
Address Redacted

Name Redacted 6499
Address Redacted

Name Redacted 6500
Address Redacted

Name Redacted 6501
Address Redacted

Name Redacted 6502
Address Redacted

Name Redacted 6503
Address Redacted

Name Redacted 6504
Address Redacted

Name Redacted 6505
Address Redacted

Name Redacted 6506
Address Redacted

Name Redacted 6507
Address Redacted

Name Redacted 6508
Address Redacted

Name Redacted 6509
Address Redacted

Name Redacted 6510
Address Redacted

Name Redacted 6511
Address Redacted

Name Redacted 6512
Address Redacted

Name Redacted 6513
Address Redacted

Name Redacted 6514
Address Redacted

Name Redacted 6515
Address Redacted

Name Redacted 6516
Address Redacted

Name Redacted 6517
Address Redacted

Name Redacted 6518
Address Redacted

Name Redacted 6519
Address Redacted

Name Redacted 6520
Address Redacted

Name Redacted 6521
Address Redacted

Name Redacted 6522
Address Redacted

Name Redacted 6523
Address Redacted

Name Redacted 6524
Address Redacted

Name Redacted 6525
Address Redacted

Name Redacted 6526
Address Redacted

Name Redacted 6527
Address Redacted

Name Redacted 6528
Address Redacted

Name Redacted 6529
Address Redacted

Name Redacted 6530
Address Redacted

Name Redacted 6531
Address Redacted

Name Redacted 6532
Address Redacted

Name Redacted 6533
Address Redacted

Name Redacted 6534
Address Redacted

Name Redacted 6535
Address Redacted

Name Redacted 6536
Address Redacted

Name Redacted 6537
Address Redacted

Name Redacted 6538
Address Redacted

Name Redacted 6539
Address Redacted

Name Redacted 6540
Address Redacted

Name Redacted 6541
Address Redacted

Name Redacted 6542
Address Redacted

Name Redacted 6543
Address Redacted

Name Redacted 6544
Address Redacted

Name Redacted 6545
Address Redacted

Name Redacted 6546
Address Redacted

Name Redacted 6547
Address Redacted

Name Redacted 6548
Address Redacted

Name Redacted 6549
Address Redacted

Name Redacted 6550
Address Redacted

Name Redacted 6551
Address Redacted

Name Redacted 6552
Address Redacted

Name Redacted 6553
Address Redacted

Name Redacted 6554
Address Redacted

Name Redacted 6555
Address Redacted

Name Redacted 6556
Address Redacted

Name Redacted 6557
Address Redacted

Name Redacted 6558
Address Redacted

Name Redacted 6559
Address Redacted

Name Redacted 6560
Address Redacted

Name Redacted 6561
Address Redacted

Name Redacted 6562
Address Redacted

Name Redacted 6563
Address Redacted

Name Redacted 6564
Address Redacted

Name Redacted 6565
Address Redacted

Name Redacted 6566
Address Redacted

Name Redacted 6567
Address Redacted

Name Redacted 6568
Address Redacted

Name Redacted 6569
Address Redacted

Name Redacted 6570
Address Redacted

Name Redacted 6571
Address Redacted

Name Redacted 6572
Address Redacted

Name Redacted 6573
Address Redacted

Name Redacted 6574
Address Redacted

Name Redacted 6575
Address Redacted

Name Redacted 6576
Address Redacted

Name Redacted 6577
Address Redacted

Name Redacted 6578
Address Redacted

Name Redacted 6579
Address Redacted

Name Redacted 6580
Address Redacted

Name Redacted 6581
Address Redacted

Name Redacted 6582
Address Redacted

Name Redacted 6583
Address Redacted

Name Redacted 6584
Address Redacted

Name Redacted 6585
Address Redacted

Name Redacted 6586
Address Redacted

Name Redacted 6587
Address Redacted

Name Redacted 6588
Address Redacted

Name Redacted 6589
Address Redacted

Name Redacted 6590
Address Redacted

Name Redacted 6591
Address Redacted

Name Redacted 6592
Address Redacted

Name Redacted 6593
Address Redacted

Name Redacted 6594
Address Redacted

Name Redacted 6595
Address Redacted

Name Redacted 6596
Address Redacted

Name Redacted 6597
Address Redacted

Name Redacted 6598
Address Redacted

Name Redacted 6599
Address Redacted

Name Redacted 6600
Address Redacted

Name Redacted 6601
Address Redacted

Name Redacted 6602
Address Redacted

Name Redacted 6603
Address Redacted

Name Redacted 6604
Address Redacted

Name Redacted 6605
Address Redacted

Name Redacted 6606
Address Redacted

Name Redacted 6607
Address Redacted

Name Redacted 6608
Address Redacted

Name Redacted 6609
Address Redacted

Name Redacted 6610
Address Redacted

Name Redacted 6611
Address Redacted

Name Redacted 6612
Address Redacted

Name Redacted 6613
Address Redacted

Name Redacted 6614
Address Redacted

Name Redacted 6615
Address Redacted

Name Redacted 6616
Address Redacted

Name Redacted 6617
Address Redacted

Name Redacted 6618
Address Redacted

Name Redacted 6619
Address Redacted

Name Redacted 6620
Address Redacted

Name Redacted 6621
Address Redacted

Name Redacted 6622
Address Redacted

Name Redacted 6623
Address Redacted

Name Redacted 6624
Address Redacted

Name Redacted 6625
Address Redacted

Name Redacted 6626
Address Redacted

Name Redacted 6627
Address Redacted

Name Redacted 6628
Address Redacted

Name Redacted 6629
Address Redacted

Name Redacted 6630
Address Redacted

Name Redacted 6631
Address Redacted

Name Redacted 6632
Address Redacted

Name Redacted 6633
Address Redacted

```
Name Redacted 6634
Address Redacted


Name Redacted 6635
Address Redacted


Name Redacted 6636
Address Redacted


Name Redacted 6637
Address Redacted


Name Redacted 6638
Address Redacted


Name Redacted 6639
Address Redacted


Name Redacted 6640
Address Redacted


Name Redacted 6641
Address Redacted


Name Redacted 6642
Address Redacted


Name Redacted 6643
Address Redacted


Name Redacted 6644
Address Redacted


Name Redacted 6645
Address Redacted
```

Name Redacted 6646
Address Redacted

Name Redacted 6647
Address Redacted

Name Redacted 6648
Address Redacted

Name Redacted 6649
Address Redacted

Name Redacted 6650
Address Redacted

Name Redacted 6651
Address Redacted

Name Redacted 6652
Address Redacted

Name Redacted 6653
Address Redacted

Name Redacted 6654
Address Redacted

Name Redacted 6655
Address Redacted

Name Redacted 6656
Address Redacted

Name Redacted 6657
Address Redacted

Name Redacted 6658
Address Redacted

Name Redacted 6659
Address Redacted

Name Redacted 6660
Address Redacted

Name Redacted 6661
Address Redacted

Name Redacted 6662
Address Redacted

Name Redacted 6663
Address Redacted

Name Redacted 6664
Address Redacted

Name Redacted 6665
Address Redacted

Name Redacted 6666
Address Redacted

Name Redacted 6667
Address Redacted

Name Redacted 6668
Address Redacted

Name Redacted 6669
Address Redacted

Name Redacted 6670
Address Redacted

Name Redacted 6671
Address Redacted

Name Redacted 6672
Address Redacted

Name Redacted 6673
Address Redacted

Name Redacted 6674
Address Redacted

Name Redacted 6675
Address Redacted

Name Redacted 6676
Address Redacted

Name Redacted 6677
Address Redacted

Name Redacted 6678
Address Redacted

Name Redacted 6679
Address Redacted

Name Redacted 6680
Address Redacted

Name Redacted 6681
Address Redacted

Name Redacted 6682
Address Redacted

Name Redacted 6683
Address Redacted

Name Redacted 6684
Address Redacted

Name Redacted 6685
Address Redacted

Name Redacted 6686
Address Redacted

Name Redacted 6687
Address Redacted

Name Redacted 6688
Address Redacted

Name Redacted 6689
Address Redacted

Name Redacted 6690
Address Redacted

Name Redacted 6691
Address Redacted

Name Redacted 6692
Address Redacted

Name Redacted 6693
Address Redacted

Name Redacted 6694
Address Redacted

Name Redacted 6695
Address Redacted

Name Redacted 6696
Address Redacted

Name Redacted 6697
Address Redacted

Name Redacted 6698
Address Redacted

Name Redacted 6699
Address Redacted

Name Redacted 6700
Address Redacted

Name Redacted 6701
Address Redacted

Name Redacted 6702
Address Redacted

Name Redacted 6703
Address Redacted

Name Redacted 6704
Address Redacted

Name Redacted 6705
Address Redacted

Name Redacted 6706
Address Redacted

Name Redacted 6707
Address Redacted

Name Redacted 6708
Address Redacted

Name Redacted 6709
Address Redacted

Name Redacted 6710
Address Redacted

Name Redacted 6711
Address Redacted

Name Redacted 6712
Address Redacted

Name Redacted 6713
Address Redacted

Name Redacted 6714
Address Redacted

Name Redacted 6715
Address Redacted

Name Redacted 6716
Address Redacted

Name Redacted 6717
Address Redacted

Name Redacted 6718
Address Redacted

Name Redacted 6719
Address Redacted

Name Redacted 6720
Address Redacted

Name Redacted 6721
Address Redacted

Name Redacted 6722
Address Redacted

Name Redacted 6723
Address Redacted

Name Redacted 6724
Address Redacted

Name Redacted 6725
Address Redacted

Name Redacted 6726
Address Redacted

Name Redacted 6727
Address Redacted

Name Redacted 6728
Address Redacted

Name Redacted 6729
Address Redacted

Name Redacted 6730
Address Redacted

Name Redacted 6731
Address Redacted

Name Redacted 6732
Address Redacted

Name Redacted 6733
Address Redacted

Name Redacted 6734
Address Redacted

Name Redacted 6735
Address Redacted

Name Redacted 6736
Address Redacted

Name Redacted 6737
Address Redacted

Name Redacted 6738
Address Redacted

Name Redacted 6739
Address Redacted

Name Redacted 6740
Address Redacted

Name Redacted 6741
Address Redacted

Name Redacted 6742
Address Redacted

Name Redacted 6743
Address Redacted

Name Redacted 6744
Address Redacted

Name Redacted 6745
Address Redacted

Name Redacted 6746
Address Redacted

Name Redacted 6747
Address Redacted

Name Redacted 6748
Address Redacted

Name Redacted 6749
Address Redacted

Name Redacted 6750
Address Redacted

Name Redacted 6751
Address Redacted

Name Redacted 6752
Address Redacted

Name Redacted 6753
Address Redacted

Name Redacted 6754
Address Redacted

Name Redacted 6755
Address Redacted

Name Redacted 6756
Address Redacted

Name Redacted 6757
Address Redacted

Name Redacted 6758
Address Redacted

Name Redacted 6759
Address Redacted

Name Redacted 6760
Address Redacted

Name Redacted 6761
Address Redacted

Name Redacted 6762
Address Redacted

Name Redacted 6763
Address Redacted

Name Redacted 6764
Address Redacted

Name Redacted 6765
Address Redacted

```
Name Redacted 6766
Address Redacted


Name Redacted 6767
Address Redacted


Name Redacted 6768
Address Redacted


Name Redacted 6769
Address Redacted


Name Redacted 6770
Address Redacted


Name Redacted 6771
Address Redacted


Name Redacted 6772
Address Redacted


Name Redacted 6773
Address Redacted


Name Redacted 6774
Address Redacted


Name Redacted 6775
Address Redacted


Name Redacted 6776
Address Redacted


Name Redacted 6777
Address Redacted
```

Name Redacted 6778
Address Redacted

Name Redacted 6779
Address Redacted

Name Redacted 6780
Address Redacted

Name Redacted 6781
Address Redacted

Name Redacted 6782
Address Redacted

Name Redacted 6783
Address Redacted

Name Redacted 6784
Address Redacted

Name Redacted 6785
Address Redacted

Name Redacted 6786
Address Redacted

Name Redacted 6787
Address Redacted

Name Redacted 6788
Address Redacted

Name Redacted 6789
Address Redacted

Name Redacted 6790
Address Redacted

Name Redacted 6791
Address Redacted

Name Redacted 6792
Address Redacted

Name Redacted 6793
Address Redacted

Name Redacted 6794
Address Redacted

Name Redacted 6795
Address Redacted

Name Redacted 6796
Address Redacted

Name Redacted 6797
Address Redacted

Name Redacted 6798
Address Redacted

Name Redacted 6799
Address Redacted

Name Redacted 6800
Address Redacted

Name Redacted 6801
Address Redacted

Name Redacted 6802
Address Redacted

Name Redacted 6803
Address Redacted

Name Redacted 6804
Address Redacted

Name Redacted 6805
Address Redacted

Name Redacted 6806
Address Redacted

Name Redacted 6807
Address Redacted

Name Redacted 6808
Address Redacted

Name Redacted 6809
Address Redacted

Name Redacted 6810
Address Redacted

Name Redacted 6811
Address Redacted

Name Redacted 6812
Address Redacted

Name Redacted 6813
Address Redacted

Name Redacted 6814
Address Redacted

Name Redacted 6815
Address Redacted

Name Redacted 6816
Address Redacted

Name Redacted 6817
Address Redacted

Name Redacted 6818
Address Redacted

Name Redacted 6819
Address Redacted

Name Redacted 6820
Address Redacted

Name Redacted 6821
Address Redacted

Name Redacted 6822
Address Redacted

Name Redacted 6823
Address Redacted

Name Redacted 6824
Address Redacted

Name Redacted 6825
Address Redacted

Name Redacted 6826
Address Redacted

Name Redacted 6827
Address Redacted

Name Redacted 6828
Address Redacted

Name Redacted 6829
Address Redacted

Name Redacted 6830
Address Redacted

Name Redacted 6831
Address Redacted

Name Redacted 6832
Address Redacted

Name Redacted 6833
Address Redacted

Name Redacted 6834
Address Redacted

Name Redacted 6835
Address Redacted

Name Redacted 6836
Address Redacted

Name Redacted 6837
Address Redacted

Name Redacted 6838
Address Redacted

Name Redacted 6839
Address Redacted

Name Redacted 6840
Address Redacted

Name Redacted 6841
Address Redacted

Name Redacted 6842
Address Redacted

Name Redacted 6843
Address Redacted

Name Redacted 6844
Address Redacted

Name Redacted 6845
Address Redacted

Name Redacted 6846
Address Redacted

Name Redacted 6847
Address Redacted

Name Redacted 6848
Address Redacted

Name Redacted 6849
Address Redacted

Name Redacted 6850
Address Redacted

Name Redacted 6851
Address Redacted

Name Redacted 6852
Address Redacted

Name Redacted 6853
Address Redacted

Name Redacted 6854
Address Redacted

Name Redacted 6855
Address Redacted

Name Redacted 6856
Address Redacted

Name Redacted 6857
Address Redacted

Name Redacted 6858
Address Redacted

Name Redacted 6859
Address Redacted

Name Redacted 6860
Address Redacted

Name Redacted 6861
Address Redacted

Name Redacted 6862
Address Redacted

Name Redacted 6863
Address Redacted

Name Redacted 6864
Address Redacted

Name Redacted 6865
Address Redacted

Name Redacted 6866
Address Redacted

Name Redacted 6867
Address Redacted

Name Redacted 6868
Address Redacted

Name Redacted 6869
Address Redacted

Name Redacted 6870
Address Redacted

Name Redacted 6871
Address Redacted

Name Redacted 6872
Address Redacted

Name Redacted 6873
Address Redacted

```
Name Redacted 6874
Address Redacted


Name Redacted 6875
Address Redacted


Name Redacted 6876
Address Redacted


Name Redacted 6877
Address Redacted


Name Redacted 6878
Address Redacted


Name Redacted 6879
Address Redacted


Name Redacted 6880
Address Redacted


Name Redacted 6881
Address Redacted


Name Redacted 6882
Address Redacted


Name Redacted 6883
Address Redacted


Name Redacted 6884
Address Redacted


Name Redacted 6885
Address Redacted
```

Name Redacted 6886
Address Redacted

Name Redacted 6887
Address Redacted

Name Redacted 6888
Address Redacted

Name Redacted 6889
Address Redacted

Name Redacted 6890
Address Redacted

Name Redacted 6891
Address Redacted

Name Redacted 6892
Address Redacted

Name Redacted 6893
Address Redacted

Name Redacted 6894
Address Redacted

Name Redacted 6895
Address Redacted

Name Redacted 6896
Address Redacted

Name Redacted 6897
Address Redacted

Name Redacted 6898
Address Redacted

Name Redacted 6899
Address Redacted

Name Redacted 6900
Address Redacted

Name Redacted 6901
Address Redacted

Name Redacted 6902
Address Redacted

Name Redacted 6903
Address Redacted

Name Redacted 6904
Address Redacted

Name Redacted 6905
Address Redacted

Name Redacted 6906
Address Redacted

Name Redacted 6907
Address Redacted

Name Redacted 6908
Address Redacted

Name Redacted 6909
Address Redacted

Name Redacted 6910
Address Redacted

Name Redacted 6911
Address Redacted

Name Redacted 6912
Address Redacted

Name Redacted 6913
Address Redacted

Name Redacted 6914
Address Redacted

Name Redacted 6915
Address Redacted

Name Redacted 6916
Address Redacted

Name Redacted 6917
Address Redacted

Name Redacted 6918
Address Redacted

Name Redacted 6919
Address Redacted

Name Redacted 6920
Address Redacted

Name Redacted 6921
Address Redacted

Name Redacted 6922
Address Redacted

Name Redacted 6923
Address Redacted

Name Redacted 6924
Address Redacted

Name Redacted 6925
Address Redacted

Name Redacted 6926
Address Redacted

Name Redacted 6927
Address Redacted

Name Redacted 6928
Address Redacted

Name Redacted 6929
Address Redacted

Name Redacted 6930
Address Redacted

Name Redacted 6931
Address Redacted

Name Redacted 6932
Address Redacted

Name Redacted 6933
Address Redacted

Name Redacted 6934
Address Redacted

Name Redacted 6935
Address Redacted

Name Redacted 6936
Address Redacted

Name Redacted 6937
Address Redacted

Name Redacted 6938
Address Redacted

Name Redacted 6939
Address Redacted

Name Redacted 6940
Address Redacted

Name Redacted 6941
Address Redacted

Name Redacted 6942
Address Redacted

Name Redacted 6943
Address Redacted

Name Redacted 6944
Address Redacted

Name Redacted 6945
Address Redacted

Name Redacted 6946
Address Redacted

Name Redacted 6947
Address Redacted

Name Redacted 6948
Address Redacted

Name Redacted 6949
Address Redacted

Name Redacted 6950
Address Redacted

Name Redacted 6951
Address Redacted

Name Redacted 6952
Address Redacted

Name Redacted 6953
Address Redacted

Name Redacted 6954
Address Redacted

Name Redacted 6955
Address Redacted

Name Redacted 6956
Address Redacted

Name Redacted 6957
Address Redacted

Name Redacted 6958
Address Redacted

Name Redacted 6959
Address Redacted

Name Redacted 6960
Address Redacted

Name Redacted 6961
Address Redacted

Name Redacted 6962
Address Redacted

Name Redacted 6963
Address Redacted

Name Redacted 6964
Address Redacted

Name Redacted 6965
Address Redacted

Name Redacted 6966
Address Redacted

Name Redacted 6967
Address Redacted

Name Redacted 6968
Address Redacted

Name Redacted 6969
Address Redacted

Name Redacted 6970
Address Redacted

Name Redacted 6971
Address Redacted

Name Redacted 6972
Address Redacted

Name Redacted 6973
Address Redacted

Name Redacted 6974
Address Redacted

Name Redacted 6975
Address Redacted

Name Redacted 6976
Address Redacted

Name Redacted 6977
Address Redacted

Name Redacted 6978
Address Redacted

Name Redacted 6979
Address Redacted

Name Redacted 6980
Address Redacted

Name Redacted 6981
Address Redacted

Name Redacted 6982
Address Redacted

Name Redacted 6983
Address Redacted

Name Redacted 6984
Address Redacted

Name Redacted 6985
Address Redacted

Name Redacted 6986
Address Redacted

Name Redacted 6987
Address Redacted

Name Redacted 6988
Address Redacted

Name Redacted 6989
Address Redacted

Name Redacted 6990
Address Redacted

Name Redacted 6991
Address Redacted

Name Redacted 6992
Address Redacted

Name Redacted 6993
Address Redacted

Name Redacted 6994
Address Redacted

Name Redacted 6995
Address Redacted

Name Redacted 6996
Address Redacted

Name Redacted 6997
Address Redacted

Name Redacted 6998
Address Redacted

Name Redacted 6999
Address Redacted

Name Redacted 7000
Address Redacted

Name Redacted 7001
Address Redacted

Name Redacted 7002
Address Redacted

Name Redacted 7003
Address Redacted

Name Redacted 7004
Address Redacted

Name Redacted 7005
Address Redacted

```
Name Redacted 7006
Address Redacted


Name Redacted 7007
Address Redacted


Name Redacted 7008
Address Redacted


Name Redacted 7009
Address Redacted


Name Redacted 7010
Address Redacted


Name Redacted 7011
Address Redacted


Name Redacted 7012
Address Redacted


Name Redacted 7013
Address Redacted


Name Redacted 7014
Address Redacted


Name Redacted 7015
Address Redacted


Name Redacted 7016
Address Redacted


Name Redacted 7017
Address Redacted
```

Name Redacted 7018
Address Redacted

Name Redacted 7019
Address Redacted

Name Redacted 7020
Address Redacted

Name Redacted 7021
Address Redacted

Name Redacted 7022
Address Redacted

Name Redacted 7023
Address Redacted

Name Redacted 7024
Address Redacted

Name Redacted 7025
Address Redacted

Name Redacted 7026
Address Redacted

Name Redacted 7027
Address Redacted

Name Redacted 7028
Address Redacted

Name Redacted 7029
Address Redacted

Name Redacted 7030
Address Redacted

Name Redacted 7031
Address Redacted

Name Redacted 7032
Address Redacted

Name Redacted 7033
Address Redacted

Name Redacted 7034
Address Redacted

Name Redacted 7035
Address Redacted

Name Redacted 7036
Address Redacted

Name Redacted 7037
Address Redacted

Name Redacted 7038
Address Redacted

Name Redacted 7039
Address Redacted

Name Redacted 7040
Address Redacted

Name Redacted 7041
Address Redacted

Name Redacted 7042
Address Redacted

Name Redacted 7043
Address Redacted

Name Redacted 7044
Address Redacted

Name Redacted 7045
Address Redacted

Name Redacted 7046
Address Redacted

Name Redacted 7047
Address Redacted

Name Redacted 7048
Address Redacted

Name Redacted 7049
Address Redacted

Name Redacted 7050
Address Redacted

Name Redacted 7051
Address Redacted

Name Redacted 7052
Address Redacted

Name Redacted 7053
Address Redacted

Name Redacted 7054
Address Redacted

Name Redacted 7055
Address Redacted

Name Redacted 7056
Address Redacted

Name Redacted 7057
Address Redacted

Name Redacted 7058
Address Redacted

Name Redacted 7059
Address Redacted

Name Redacted 7060
Address Redacted

Name Redacted 7061
Address Redacted

Name Redacted 7062
Address Redacted

Name Redacted 7063
Address Redacted

Name Redacted 7064
Address Redacted

Name Redacted 7065
Address Redacted

Name Redacted 7066
Address Redacted

Name Redacted 7067
Address Redacted

Name Redacted 7068
Address Redacted

Name Redacted 7069
Address Redacted

Name Redacted 7070
Address Redacted

Name Redacted 7071
Address Redacted

Name Redacted 7072
Address Redacted

Name Redacted 7073
Address Redacted

Name Redacted 7074
Address Redacted

Name Redacted 7075
Address Redacted

Name Redacted 7076
Address Redacted

Name Redacted 7077
Address Redacted

Name Redacted 7078
Address Redacted

Name Redacted 7079
Address Redacted

Name Redacted 7080
Address Redacted

Name Redacted 7081
Address Redacted

Name Redacted 7082
Address Redacted

Name Redacted 7083
Address Redacted

Name Redacted 7084
Address Redacted

Name Redacted 7085
Address Redacted

Name Redacted 7086
Address Redacted

Name Redacted 7087
Address Redacted

Name Redacted 7088
Address Redacted

Name Redacted 7089
Address Redacted

Name Redacted 7090
Address Redacted

Name Redacted 7091
Address Redacted

Name Redacted 7092
Address Redacted

Name Redacted 7093
Address Redacted

Name Redacted 7094
Address Redacted

Name Redacted 7095
Address Redacted

Name Redacted 7096
Address Redacted

Name Redacted 7097
Address Redacted

Name Redacted 7098
Address Redacted

Name Redacted 7099
Address Redacted

Name Redacted 7100
Address Redacted

Name Redacted 7101
Address Redacted

Name Redacted 7102
Address Redacted

Name Redacted 7103
Address Redacted

Name Redacted 7104
Address Redacted

Name Redacted 7105
Address Redacted

Name Redacted 7106
Address Redacted

Name Redacted 7107
Address Redacted

Name Redacted 7108
Address Redacted

Name Redacted 7109
Address Redacted

Name Redacted 7110
Address Redacted

Name Redacted 7111
Address Redacted

Name Redacted 7112
Address Redacted

Name Redacted 7113
Address Redacted

```
Name Redacted 7114
Address Redacted


Name Redacted 7115
Address Redacted


Name Redacted 7116
Address Redacted


Name Redacted 7117
Address Redacted


Name Redacted 7118
Address Redacted


Name Redacted 7119
Address Redacted


Name Redacted 7120
Address Redacted


Name Redacted 7121
Address Redacted


Name Redacted 7122
Address Redacted


Name Redacted 7123
Address Redacted


Name Redacted 7124
Address Redacted


Name Redacted 7125
Address Redacted
```

```
Name Redacted 7126
Address Redacted


Name Redacted 7127
Address Redacted


Name Redacted 7128
Address Redacted


Name Redacted 7129
Address Redacted


Name Redacted 7130
Address Redacted


Name Redacted 7131
Address Redacted


Name Redacted 7132
Address Redacted


Name Redacted 7133
Address Redacted


Name Redacted 7134
Address Redacted


Name Redacted 7135
Address Redacted


Name Redacted 7136
Address Redacted


Name Redacted 7137
Address Redacted
```

Name Redacted 7138
Address Redacted

Name Redacted 7139
Address Redacted

Name Redacted 7140
Address Redacted

Name Redacted 7141
Address Redacted

Name Redacted 7142
Address Redacted

Name Redacted 7143
Address Redacted

Name Redacted 7144
Address Redacted

Name Redacted 7145
Address Redacted

Name Redacted 7146
Address Redacted

Name Redacted 7147
Address Redacted

Name Redacted 7148
Address Redacted

Name Redacted 7149
Address Redacted

Name Redacted 7150
Address Redacted

Name Redacted 7151
Address Redacted

Name Redacted 7152
Address Redacted

Name Redacted 7153
Address Redacted

Name Redacted 7154
Address Redacted

Name Redacted 7155
Address Redacted

Name Redacted 7156
Address Redacted

Name Redacted 7157
Address Redacted

Name Redacted 7158
Address Redacted

Name Redacted 7159
Address Redacted

Name Redacted 7160
Address Redacted

Name Redacted 7161
Address Redacted

Name Redacted 7162
Address Redacted

Name Redacted 7163
Address Redacted

Name Redacted 7164
Address Redacted

Name Redacted 7165
Address Redacted

Name Redacted 7166
Address Redacted

Name Redacted 7167
Address Redacted

Name Redacted 7168
Address Redacted

Name Redacted 7169
Address Redacted

Name Redacted 7170
Address Redacted

Name Redacted 7171
Address Redacted

Name Redacted 7172
Address Redacted

Name Redacted 7173
Address Redacted

Name Redacted 7174
Address Redacted

Name Redacted 7175
Address Redacted

Name Redacted 7176
Address Redacted

Name Redacted 7177
Address Redacted

Name Redacted 7178
Address Redacted

Name Redacted 7179
Address Redacted

Name Redacted 7180
Address Redacted

Name Redacted 7181
Address Redacted

Name Redacted 7182
Address Redacted

Name Redacted 7183
Address Redacted

Name Redacted 7184
Address Redacted

Name Redacted 7185
Address Redacted

Name Redacted 7186
Address Redacted

Name Redacted 7187
Address Redacted

Name Redacted 7188
Address Redacted

Name Redacted 7189
Address Redacted

Name Redacted 7190
Address Redacted

Name Redacted 7191
Address Redacted

Name Redacted 7192
Address Redacted

Name Redacted 7193
Address Redacted

Name Redacted 7194
Address Redacted

Name Redacted 7195
Address Redacted

Name Redacted 7196
Address Redacted

Name Redacted 7197
Address Redacted

Name Redacted 7198
Address Redacted

Name Redacted 7199
Address Redacted

Name Redacted 7200
Address Redacted

Name Redacted 7201
Address Redacted

Name Redacted 7202
Address Redacted

Name Redacted 7203
Address Redacted

Name Redacted 7204
Address Redacted

Name Redacted 7205
Address Redacted

Name Redacted 7206
Address Redacted

Name Redacted 7207
Address Redacted

Name Redacted 7208
Address Redacted

Name Redacted 7209
Address Redacted

Name Redacted 7210
Address Redacted

Name Redacted 7211
Address Redacted

Name Redacted 7212
Address Redacted

Name Redacted 7213
Address Redacted

Name Redacted 7214
Address Redacted

Name Redacted 7215
Address Redacted

Name Redacted 7216
Address Redacted

Name Redacted 7217
Address Redacted

Name Redacted 7218
Address Redacted

Name Redacted 7219
Address Redacted

Name Redacted 7220
Address Redacted

Name Redacted 7221
Address Redacted

Name Redacted 7222
Address Redacted

Name Redacted 7223
Address Redacted

Name Redacted 7224
Address Redacted

Name Redacted 7225
Address Redacted

Name Redacted 7226
Address Redacted

Name Redacted 7227
Address Redacted

Name Redacted 7228
Address Redacted

Name Redacted 7229
Address Redacted

Name Redacted 7230
Address Redacted

Name Redacted 7231
Address Redacted

Name Redacted 7232
Address Redacted

Name Redacted 7233
Address Redacted

Name Redacted 7234
Address Redacted

Name Redacted 7235
Address Redacted

Name Redacted 7236
Address Redacted

Name Redacted 7237
Address Redacted

Name Redacted 7238
Address Redacted

Name Redacted 7239
Address Redacted

Name Redacted 7240
Address Redacted

Name Redacted 7241
Address Redacted

Name Redacted 7242
Address Redacted

Name Redacted 7243
Address Redacted

Name Redacted 7244
Address Redacted

Name Redacted 7245
Address Redacted

Name Redacted 7246
Address Redacted

Name Redacted 7247
Address Redacted

Name Redacted 7248
Address Redacted

Name Redacted 7249
Address Redacted

Name Redacted 7250
Address Redacted

Name Redacted 7251
Address Redacted

Name Redacted 7252
Address Redacted

Name Redacted 7253
Address Redacted

Name Redacted 7254
Address Redacted

Name Redacted 7255
Address Redacted

Name Redacted 7256
Address Redacted

Name Redacted 7257
Address Redacted

Name Redacted 7258
Address Redacted

Name Redacted 7259
Address Redacted

Name Redacted 7260
Address Redacted

Name Redacted 7261
Address Redacted

Name Redacted 7262
Address Redacted

Name Redacted 7263
Address Redacted

Name Redacted 7264
Address Redacted

Name Redacted 7265
Address Redacted

Name Redacted 7266
Address Redacted

Name Redacted 7267
Address Redacted

Name Redacted 7268
Address Redacted

Name Redacted 7269
Address Redacted

Name Redacted 7270
Address Redacted

Name Redacted 7271
Address Redacted

Name Redacted 7272
Address Redacted

Name Redacted 7273
Address Redacted

Name Redacted 7274
Address Redacted

Name Redacted 7275
Address Redacted

Name Redacted 7276
Address Redacted

Name Redacted 7277
Address Redacted

Name Redacted 7278
Address Redacted

Name Redacted 7279
Address Redacted

Name Redacted 7280
Address Redacted

Name Redacted 7281
Address Redacted

Name Redacted 7282
Address Redacted

Name Redacted 7283
Address Redacted

Name Redacted 7284
Address Redacted

Name Redacted 7285
Address Redacted

Name Redacted 7286
Address Redacted

Name Redacted 7287
Address Redacted

Name Redacted 7288
Address Redacted

Name Redacted 7289
Address Redacted

Name Redacted 7290
Address Redacted

Name Redacted 7291
Address Redacted

Name Redacted 7292
Address Redacted

Name Redacted 7293
Address Redacted

Name Redacted 7294
Address Redacted

Name Redacted 7295
Address Redacted

Name Redacted 7296
Address Redacted

Name Redacted 7297
Address Redacted

Name Redacted 7298
Address Redacted

Name Redacted 7299
Address Redacted

Name Redacted 7300
Address Redacted

Name Redacted 7301
Address Redacted

Name Redacted 7302
Address Redacted

Name Redacted 7303
Address Redacted

Name Redacted 7304
Address Redacted

Name Redacted 7305
Address Redacted

Name Redacted 7306
Address Redacted

Name Redacted 7307
Address Redacted

Name Redacted 7308
Address Redacted

Name Redacted 7309
Address Redacted

Name Redacted 7310
Address Redacted

Name Redacted 7311
Address Redacted

Name Redacted 7312
Address Redacted

Name Redacted 7313
Address Redacted

Name Redacted 7314
Address Redacted

Name Redacted 7315
Address Redacted

Name Redacted 7316
Address Redacted

Name Redacted 7317
Address Redacted

Name Redacted 7318
Address Redacted

Name Redacted 7319
Address Redacted

Name Redacted 7320
Address Redacted

Name Redacted 7321
Address Redacted

Name Redacted 7322
Address Redacted

Name Redacted 7323
Address Redacted

Name Redacted 7324
Address Redacted

Name Redacted 7325
Address Redacted

Name Redacted 7326
Address Redacted

Name Redacted 7327
Address Redacted

Name Redacted 7328
Address Redacted

Name Redacted 7329
Address Redacted

Name Redacted 7330
Address Redacted

Name Redacted 7331
Address Redacted

Name Redacted 7332
Address Redacted

Name Redacted 7333
Address Redacted

Name Redacted 7334
Address Redacted

Name Redacted 7335
Address Redacted

Name Redacted 7336
Address Redacted

Name Redacted 7337
Address Redacted

Name Redacted 7338
Address Redacted

Name Redacted 7339
Address Redacted

Name Redacted 7340
Address Redacted

Name Redacted 7341
Address Redacted

Name Redacted 7342
Address Redacted

Name Redacted 7343
Address Redacted

Name Redacted 7344
Address Redacted

Name Redacted 7345
Address Redacted

Name Redacted 7346
Address Redacted

Name Redacted 7347
Address Redacted

Name Redacted 7348
Address Redacted

Name Redacted 7349
Address Redacted

Name Redacted 7350
Address Redacted

Name Redacted 7351
Address Redacted

Name Redacted 7352
Address Redacted

Name Redacted 7353
Address Redacted

```
Name Redacted 7354
Address Redacted


Name Redacted 7355
Address Redacted


Name Redacted 7356
Address Redacted


Name Redacted 7357
Address Redacted


Name Redacted 7358
Address Redacted


Name Redacted 7359
Address Redacted


Name Redacted 7360
Address Redacted


Name Redacted 7361
Address Redacted


Name Redacted 7362
Address Redacted


Name Redacted 7363
Address Redacted


Name Redacted 7364
Address Redacted


Name Redacted 7365
Address Redacted
```

Name Redacted 7366
Address Redacted

Name Redacted 7367
Address Redacted

Name Redacted 7368
Address Redacted

Name Redacted 7369
Address Redacted

Name Redacted 7370
Address Redacted

Name Redacted 7371
Address Redacted

Name Redacted 7372
Address Redacted

Name Redacted 7373
Address Redacted

Name Redacted 7374
Address Redacted

Name Redacted 7375
Address Redacted

Name Redacted 7376
Address Redacted

Name Redacted 7377
Address Redacted

Name Redacted 7378
Address Redacted

Name Redacted 7379
Address Redacted

Name Redacted 7380
Address Redacted

Name Redacted 7381
Address Redacted

Name Redacted 7382
Address Redacted

Name Redacted 7383
Address Redacted

Name Redacted 7384
Address Redacted

Name Redacted 7385
Address Redacted

Name Redacted 7386
Address Redacted

Name Redacted 7387
Address Redacted

Name Redacted 7388
Address Redacted

Name Redacted 7389
Address Redacted

Name Redacted 7390
Address Redacted

Name Redacted 7391
Address Redacted

Name Redacted 7392
Address Redacted

Name Redacted 7393
Address Redacted

Name Redacted 7394
Address Redacted

Name Redacted 7395
Address Redacted

Name Redacted 7396
Address Redacted

Name Redacted 7397
Address Redacted

Name Redacted 7398
Address Redacted

Name Redacted 7399
Address Redacted

Name Redacted 7400
Address Redacted

Name Redacted 7401
Address Redacted

Name Redacted 7402
Address Redacted

Name Redacted 7403
Address Redacted

Name Redacted 7404
Address Redacted

Name Redacted 7405
Address Redacted

Name Redacted 7406
Address Redacted

Name Redacted 7407
Address Redacted

Name Redacted 7408
Address Redacted

Name Redacted 7409
Address Redacted

Name Redacted 7410
Address Redacted

Name Redacted 7411
Address Redacted

Name Redacted 7412
Address Redacted

Name Redacted 7413
Address Redacted

Name Redacted 7414
Address Redacted

Name Redacted 7415
Address Redacted

Name Redacted 7416
Address Redacted

Name Redacted 7417
Address Redacted

Name Redacted 7418
Address Redacted

Name Redacted 7419
Address Redacted

Name Redacted 7420
Address Redacted

Name Redacted 7421
Address Redacted

Name Redacted 7422
Address Redacted

Name Redacted 7423
Address Redacted

Name Redacted 7424
Address Redacted

Name Redacted 7425
Address Redacted

Name Redacted 7426
Address Redacted

Name Redacted 7427
Address Redacted

Name Redacted 7428
Address Redacted

Name Redacted 7429
Address Redacted

Name Redacted 7430
Address Redacted

Name Redacted 7431
Address Redacted

Name Redacted 7432
Address Redacted

Name Redacted 7433
Address Redacted

Name Redacted 7434
Address Redacted

Name Redacted 7435
Address Redacted

Name Redacted 7436
Address Redacted

Name Redacted 7437
Address Redacted

Name Redacted 7438
Address Redacted

Name Redacted 7439
Address Redacted

Name Redacted 7440
Address Redacted

Name Redacted 7441
Address Redacted

Name Redacted 7442
Address Redacted

Name Redacted 7443
Address Redacted

Name Redacted 7444
Address Redacted

Name Redacted 7445
Address Redacted

Name Redacted 7446
Address Redacted

Name Redacted 7447
Address Redacted

Name Redacted 7448
Address Redacted

Name Redacted 7449
Address Redacted

Name Redacted 7450
Address Redacted

Name Redacted 7451
Address Redacted

Name Redacted 7452
Address Redacted

Name Redacted 7453
Address Redacted

Name Redacted 7454
Address Redacted

Name Redacted 7455
Address Redacted

Name Redacted 7456
Address Redacted

Name Redacted 7457
Address Redacted

Name Redacted 7458
Address Redacted

Name Redacted 7459
Address Redacted

Name Redacted 7460
Address Redacted

Name Redacted 7461
Address Redacted

Name Redacted 7462
Address Redacted

Name Redacted 7463
Address Redacted

Name Redacted 7464
Address Redacted

Name Redacted 7465
Address Redacted

Name Redacted 7466
Address Redacted

Name Redacted 7467
Address Redacted

Name Redacted 7468
Address Redacted

Name Redacted 7469
Address Redacted

Name Redacted 7470
Address Redacted

Name Redacted 7471
Address Redacted

Name Redacted 7472
Address Redacted

Name Redacted 7473
Address Redacted

Name Redacted 7474
Address Redacted

Name Redacted 7475
Address Redacted

Name Redacted 7476
Address Redacted

Name Redacted 7477
Address Redacted

Name Redacted 7478
Address Redacted

Name Redacted 7479
Address Redacted

Name Redacted 7480
Address Redacted

Name Redacted 7481
Address Redacted

Name Redacted 7482
Address Redacted

Name Redacted 7483
Address Redacted

Name Redacted 7484
Address Redacted

Name Redacted 7485
Address Redacted

Name Redacted 7486
Address Redacted

Name Redacted 7487
Address Redacted

Name Redacted 7488
Address Redacted

Name Redacted 7489
Address Redacted

Name Redacted 7490
Address Redacted

Name Redacted 7491
Address Redacted

Name Redacted 7492
Address Redacted

Name Redacted 7493
Address Redacted

Name Redacted 7494
Address Redacted

Name Redacted 7495
Address Redacted

Name Redacted 7496
Address Redacted

Name Redacted 7497
Address Redacted

Name Redacted 7498
Address Redacted

Name Redacted 7499
Address Redacted

Name Redacted 7500
Address Redacted

Name Redacted 7501
Address Redacted

Name Redacted 7502
Address Redacted

Name Redacted 7503
Address Redacted

Name Redacted 7504
Address Redacted

Name Redacted 7505
Address Redacted

Name Redacted 7506
Address Redacted

Name Redacted 7507
Address Redacted

Name Redacted 7508
Address Redacted

Name Redacted 7509
Address Redacted

Name Redacted 7510
Address Redacted

Name Redacted 7511
Address Redacted

Name Redacted 7512
Address Redacted

Name Redacted 7513
Address Redacted

Name Redacted 7514
Address Redacted

Name Redacted 7515
Address Redacted

Name Redacted 7516
Address Redacted

Name Redacted 7517
Address Redacted

Name Redacted 7518
Address Redacted

Name Redacted 7519
Address Redacted

Name Redacted 7520
Address Redacted

Name Redacted 7521
Address Redacted

Name Redacted 7522
Address Redacted

Name Redacted 7523
Address Redacted

Name Redacted 7524
Address Redacted

Name Redacted 7525
Address Redacted

Name Redacted 7526
Address Redacted

Name Redacted 7527
Address Redacted

Name Redacted 7528
Address Redacted

Name Redacted 7529
Address Redacted

Name Redacted 7530
Address Redacted

Name Redacted 7531
Address Redacted

Name Redacted 7532
Address Redacted

Name Redacted 7533
Address Redacted

Name Redacted 7534
Address Redacted

Name Redacted 7535
Address Redacted

Name Redacted 7536
Address Redacted

Name Redacted 7537
Address Redacted

Name Redacted 7538
Address Redacted

Name Redacted 7539
Address Redacted

Name Redacted 7540
Address Redacted

Name Redacted 7541
Address Redacted

Name Redacted 7542
Address Redacted

Name Redacted 7543
Address Redacted

Name Redacted 7544
Address Redacted

Name Redacted 7545
Address Redacted

Name Redacted 7546
Address Redacted

Name Redacted 7547
Address Redacted

Name Redacted 7548
Address Redacted

Name Redacted 7549
Address Redacted

Name Redacted 7550
Address Redacted

Name Redacted 7551
Address Redacted

Name Redacted 7552
Address Redacted

Name Redacted 7553
Address Redacted

Name Redacted 7554
Address Redacted

Name Redacted 7555
Address Redacted

Name Redacted 7556
Address Redacted

Name Redacted 7557
Address Redacted

Name Redacted 7558
Address Redacted

Name Redacted 7559
Address Redacted

Name Redacted 7560
Address Redacted

Name Redacted 7561
Address Redacted

Name Redacted 7562
Address Redacted

Name Redacted 7563
Address Redacted

Name Redacted 7564
Address Redacted

Name Redacted 7565
Address Redacted

Name Redacted 7566
Address Redacted

Name Redacted 7567
Address Redacted

Name Redacted 7568
Address Redacted

Name Redacted 7569
Address Redacted

Name Redacted 7570
Address Redacted

Name Redacted 7571
Address Redacted

Name Redacted 7572
Address Redacted

Name Redacted 7573
Address Redacted

Name Redacted 7574
Address Redacted

Name Redacted 7575
Address Redacted

Name Redacted 7576
Address Redacted

Name Redacted 7577
Address Redacted

Name Redacted 7578
Address Redacted

Name Redacted 7579
Address Redacted

Name Redacted 7580
Address Redacted

Name Redacted 7581
Address Redacted

Name Redacted 7582
Address Redacted

Name Redacted 7583
Address Redacted

Name Redacted 7584
Address Redacted

Name Redacted 7585
Address Redacted

Name Redacted 7586
Address Redacted

Name Redacted 7587
Address Redacted

Name Redacted 7588
Address Redacted

Name Redacted 7589
Address Redacted

Name Redacted 7590
Address Redacted

Name Redacted 7591
Address Redacted

Name Redacted 7592
Address Redacted

Name Redacted 7593
Address Redacted

Name Redacted 7594
Address Redacted

Name Redacted 7595
Address Redacted

Name Redacted 7596
Address Redacted

Name Redacted 7597
Address Redacted

Name Redacted 7598
Address Redacted

Name Redacted 7599
Address Redacted

Name Redacted 7600
Address Redacted

Name Redacted 7601
Address Redacted

Name Redacted 7602
Address Redacted

Name Redacted 7603
Address Redacted

Name Redacted 7604
Address Redacted

Name Redacted 7605
Address Redacted

Name Redacted 7606
Address Redacted

Name Redacted 7607
Address Redacted

Name Redacted 7608
Address Redacted

Name Redacted 7609
Address Redacted

Name Redacted 7610
Address Redacted

Name Redacted 7611
Address Redacted

Name Redacted 7612
Address Redacted

Name Redacted 7613
Address Redacted

Name Redacted 7614
Address Redacted

Name Redacted 7615
Address Redacted

Name Redacted 7616
Address Redacted

Name Redacted 7617
Address Redacted

Name Redacted 7618
Address Redacted

Name Redacted 7619
Address Redacted

Name Redacted 7620
Address Redacted

Name Redacted 7621
Address Redacted

Name Redacted 7622
Address Redacted

Name Redacted 7623
Address Redacted

Name Redacted 7624
Address Redacted

Name Redacted 7625
Address Redacted

Name Redacted 7626
Address Redacted

Name Redacted 7627
Address Redacted

Name Redacted 7628
Address Redacted

Name Redacted 7629
Address Redacted

Name Redacted 7630
Address Redacted

Name Redacted 7631
Address Redacted

Name Redacted 7632
Address Redacted

Name Redacted 7633
Address Redacted

Name Redacted 7634
Address Redacted

Name Redacted 7635
Address Redacted

Name Redacted 7636
Address Redacted

Name Redacted 7637
Address Redacted

Name Redacted 7638
Address Redacted

Name Redacted 7639
Address Redacted

Name Redacted 7640
Address Redacted

Name Redacted 7641
Address Redacted

Name Redacted 7642
Address Redacted

Name Redacted 7643
Address Redacted

Name Redacted 7644
Address Redacted

Name Redacted 7645
Address Redacted

Name Redacted 7646
Address Redacted

Name Redacted 7647
Address Redacted

Name Redacted 7648
Address Redacted

Name Redacted 7649
Address Redacted

Name Redacted 7650
Address Redacted

Name Redacted 7651
Address Redacted

Name Redacted 7652
Address Redacted

Name Redacted 7653
Address Redacted

Name Redacted 7654
Address Redacted

Name Redacted 7655
Address Redacted

Name Redacted 7656
Address Redacted

Name Redacted 7657
Address Redacted

Name Redacted 7658
Address Redacted

Name Redacted 7659
Address Redacted

Name Redacted 7660
Address Redacted

Name Redacted 7661
Address Redacted

Name Redacted 7662
Address Redacted

Name Redacted 7663
Address Redacted

Name Redacted 7664
Address Redacted

Name Redacted 7665
Address Redacted

Name Redacted 7666
Address Redacted

Name Redacted 7667
Address Redacted

Name Redacted 7668
Address Redacted

Name Redacted 7669
Address Redacted

Name Redacted 7670
Address Redacted

Name Redacted 7671
Address Redacted

Name Redacted 7672
Address Redacted

Name Redacted 7673
Address Redacted

Name Redacted 7674
Address Redacted

Name Redacted 7675
Address Redacted

Name Redacted 7676
Address Redacted

Name Redacted 7677
Address Redacted

Name Redacted 7678
Address Redacted

Name Redacted 7679
Address Redacted

Name Redacted 7680
Address Redacted

Name Redacted 7681
Address Redacted

Name Redacted 7682
Address Redacted

Name Redacted 7683
Address Redacted

Name Redacted 7684
Address Redacted

Name Redacted 7685
Address Redacted

Name Redacted 7686
Address Redacted

Name Redacted 7687
Address Redacted

Name Redacted 7688
Address Redacted

Name Redacted 7689
Address Redacted

Name Redacted 7690
Address Redacted

Name Redacted 7691
Address Redacted

Name Redacted 7692
Address Redacted

Name Redacted 7693
Address Redacted

Name Redacted 7694
Address Redacted

Name Redacted 7695
Address Redacted

Name Redacted 7696
Address Redacted

Name Redacted 7697
Address Redacted

Name Redacted 7698
Address Redacted

Name Redacted 7699
Address Redacted

Name Redacted 7700
Address Redacted

Name Redacted 7701
Address Redacted

Name Redacted 7702
Address Redacted

Name Redacted 7703
Address Redacted

Name Redacted 7704
Address Redacted

Name Redacted 7705
Address Redacted

Name Redacted 7706
Address Redacted

Name Redacted 7707
Address Redacted

Name Redacted 7708
Address Redacted

Name Redacted 7709
Address Redacted

Name Redacted 7710
Address Redacted

Name Redacted 7711
Address Redacted

Name Redacted 7712
Address Redacted

Name Redacted 7713
Address Redacted

Name Redacted 7714
Address Redacted

Name Redacted 7715
Address Redacted

Name Redacted 7716
Address Redacted

Name Redacted 7717
Address Redacted

Name Redacted 7718
Address Redacted

Name Redacted 7719
Address Redacted

Name Redacted 7720
Address Redacted

Name Redacted 7721
Address Redacted

Name Redacted 7722
Address Redacted

Name Redacted 7723
Address Redacted

Name Redacted 7724
Address Redacted

Name Redacted 7725
Address Redacted

Name Redacted 7726
Address Redacted

Name Redacted 7727
Address Redacted

Name Redacted 7728
Address Redacted

Name Redacted 7729
Address Redacted

Name Redacted 7730
Address Redacted

Name Redacted 7731
Address Redacted

Name Redacted 7732
Address Redacted

Name Redacted 7733
Address Redacted

Name Redacted 7734
Address Redacted

Name Redacted 7735
Address Redacted

Name Redacted 7736
Address Redacted

Name Redacted 7737
Address Redacted

Name Redacted 7738
Address Redacted

Name Redacted 7739
Address Redacted

Name Redacted 7740
Address Redacted

Name Redacted 7741
Address Redacted

Name Redacted 7742
Address Redacted

Name Redacted 7743
Address Redacted

Name Redacted 7744
Address Redacted

Name Redacted 7745
Address Redacted

Name Redacted 7746
Address Redacted

Name Redacted 7747
Address Redacted

Name Redacted 7748
Address Redacted

Name Redacted 7749
Address Redacted

Name Redacted 7750
Address Redacted

Name Redacted 7751
Address Redacted

Name Redacted 7752
Address Redacted

Name Redacted 7753
Address Redacted

Name Redacted 7754
Address Redacted

Name Redacted 7755
Address Redacted

Name Redacted 7756
Address Redacted

Name Redacted 7757
Address Redacted

Name Redacted 7758
Address Redacted

Name Redacted 7759
Address Redacted

Name Redacted 7760
Address Redacted

Name Redacted 7761
Address Redacted

Name Redacted 7762
Address Redacted

Name Redacted 7763
Address Redacted

Name Redacted 7764
Address Redacted

Name Redacted 7765
Address Redacted

Name Redacted 7766
Address Redacted

Name Redacted 7767
Address Redacted

Name Redacted 7768
Address Redacted

Name Redacted 7769
Address Redacted

Name Redacted 7770
Address Redacted

Name Redacted 7771
Address Redacted

Name Redacted 7772
Address Redacted

Name Redacted 7773
Address Redacted

Name Redacted 7774
Address Redacted

Name Redacted 7775
Address Redacted

Name Redacted 7776
Address Redacted

Name Redacted 7777
Address Redacted

Name Redacted 7778
Address Redacted

Name Redacted 7779
Address Redacted

Name Redacted 7780
Address Redacted

Name Redacted 7781
Address Redacted

Name Redacted 7782
Address Redacted

Name Redacted 7783
Address Redacted

Name Redacted 7784
Address Redacted

Name Redacted 7785
Address Redacted

Name Redacted 7786
Address Redacted

Name Redacted 7787
Address Redacted

Name Redacted 7788
Address Redacted

Name Redacted 7789
Address Redacted

Name Redacted 7790
Address Redacted

Name Redacted 7791
Address Redacted

Name Redacted 7792
Address Redacted

Name Redacted 7793
Address Redacted

Name Redacted 7794
Address Redacted

Name Redacted 7795
Address Redacted

Name Redacted 7796
Address Redacted

Name Redacted 7797
Address Redacted

Name Redacted 7798
Address Redacted

Name Redacted 7799
Address Redacted

Name Redacted 7800
Address Redacted

Name Redacted 7801
Address Redacted

Name Redacted 7802
Address Redacted

Name Redacted 7803
Address Redacted

Name Redacted 7804
Address Redacted

Name Redacted 7805
Address Redacted

Name Redacted 7806
Address Redacted

Name Redacted 7807
Address Redacted

Name Redacted 7808
Address Redacted

Name Redacted 7809
Address Redacted

Name Redacted 7810
Address Redacted

Name Redacted 7811
Address Redacted

Name Redacted 7812
Address Redacted

Name Redacted 7813
Address Redacted

Name Redacted 7814
Address Redacted

Name Redacted 7815
Address Redacted

Name Redacted 7816
Address Redacted

Name Redacted 7817
Address Redacted

Name Redacted 7818
Address Redacted

Name Redacted 7819
Address Redacted

Name Redacted 7820
Address Redacted

Name Redacted 7821
Address Redacted

Name Redacted 7822
Address Redacted

Name Redacted 7823
Address Redacted

Name Redacted 7824
Address Redacted

Name Redacted 7825
Address Redacted

Name Redacted 7826
Address Redacted

Name Redacted 7827
Address Redacted

Name Redacted 7828
Address Redacted

Name Redacted 7829
Address Redacted

Name Redacted 7830
Address Redacted

Name Redacted 7831
Address Redacted

Name Redacted 7832
Address Redacted

Name Redacted 7833
Address Redacted

Name Redacted 7834
Address Redacted

Name Redacted 7835
Address Redacted

Name Redacted 7836
Address Redacted

Name Redacted 7837
Address Redacted

Name Redacted 7838
Address Redacted

Name Redacted 7839
Address Redacted

Name Redacted 7840
Address Redacted

Name Redacted 7841
Address Redacted

Name Redacted 7842
Address Redacted

Name Redacted 7843
Address Redacted

Name Redacted 7844
Address Redacted

Name Redacted 7845
Address Redacted

Name Redacted 7846
Address Redacted

Name Redacted 7847
Address Redacted

Name Redacted 7848
Address Redacted

Name Redacted 7849
Address Redacted

Name Redacted 7850
Address Redacted

Name Redacted 7851
Address Redacted

Name Redacted 7852
Address Redacted

Name Redacted 7853
Address Redacted

Name Redacted 7854
Address Redacted

Name Redacted 7855
Address Redacted

Name Redacted 7856
Address Redacted

Name Redacted 7857
Address Redacted

Name Redacted 7858
Address Redacted

Name Redacted 7859
Address Redacted

Name Redacted 7860
Address Redacted

Name Redacted 7861
Address Redacted

Name Redacted 7862
Address Redacted

Name Redacted 7863
Address Redacted

Name Redacted 7864
Address Redacted

Name Redacted 7865
Address Redacted

Name Redacted 7866
Address Redacted

Name Redacted 7867
Address Redacted

Name Redacted 7868
Address Redacted

Name Redacted 7869
Address Redacted

Name Redacted 7870
Address Redacted

Name Redacted 7871
Address Redacted

Name Redacted 7872
Address Redacted

Name Redacted 7873
Address Redacted

Name Redacted 7874
Address Redacted

Name Redacted 7875
Address Redacted

Name Redacted 7876
Address Redacted

Name Redacted 7877
Address Redacted

Name Redacted 7878
Address Redacted

Name Redacted 7879
Address Redacted

Name Redacted 7880
Address Redacted

Name Redacted 7881
Address Redacted

Name Redacted 7882
Address Redacted

Name Redacted 7883
Address Redacted

Name Redacted 7884
Address Redacted

Name Redacted 7885
Address Redacted

Name Redacted 7886
Address Redacted

Name Redacted 7887
Address Redacted

Name Redacted 7888
Address Redacted

Name Redacted 7889
Address Redacted

Name Redacted 7890
Address Redacted

Name Redacted 7891
Address Redacted

Name Redacted 7892
Address Redacted

Name Redacted 7893
Address Redacted

Name Redacted 7894
Address Redacted

Name Redacted 7895
Address Redacted

Name Redacted 7896
Address Redacted

Name Redacted 7897
Address Redacted

Name Redacted 7898
Address Redacted

Name Redacted 7899
Address Redacted

Name Redacted 7900
Address Redacted

Name Redacted 7901
Address Redacted

Name Redacted 7902
Address Redacted

Name Redacted 7903
Address Redacted

Name Redacted 7904
Address Redacted

Name Redacted 7905
Address Redacted

Name Redacted 7906
Address Redacted

Name Redacted 7907
Address Redacted

Name Redacted 7908
Address Redacted

Name Redacted 7909
Address Redacted

Name Redacted 7910
Address Redacted

Name Redacted 7911
Address Redacted

Name Redacted 7912
Address Redacted

Name Redacted 7913
Address Redacted

Name Redacted 7914
Address Redacted

Name Redacted 7915
Address Redacted

Name Redacted 7916
Address Redacted

Name Redacted 7917
Address Redacted

Name Redacted 7918
Address Redacted

Name Redacted 7919
Address Redacted

Name Redacted 7920
Address Redacted

Name Redacted 7921
Address Redacted

Name Redacted 7922
Address Redacted

Name Redacted 7923
Address Redacted

Name Redacted 7924
Address Redacted

Name Redacted 7925
Address Redacted

Name Redacted 7926
Address Redacted

Name Redacted 7927
Address Redacted

Name Redacted 7928
Address Redacted

Name Redacted 7929
Address Redacted

Name Redacted 7930
Address Redacted

Name Redacted 7931
Address Redacted

Name Redacted 7932
Address Redacted

Name Redacted 7933
Address Redacted

Name Redacted 7934
Address Redacted

Name Redacted 7935
Address Redacted

Name Redacted 7936
Address Redacted

Name Redacted 7937
Address Redacted

Name Redacted 7938
Address Redacted

Name Redacted 7939
Address Redacted

Name Redacted 7940
Address Redacted

Name Redacted 7941
Address Redacted

Name Redacted 7942
Address Redacted

Name Redacted 7943
Address Redacted

Name Redacted 7944
Address Redacted

Name Redacted 7945
Address Redacted

Name Redacted 7946
Address Redacted

Name Redacted 7947
Address Redacted

Name Redacted 7948
Address Redacted

Name Redacted 7949
Address Redacted

Name Redacted 7950
Address Redacted

Name Redacted 7951
Address Redacted

Name Redacted 7952
Address Redacted

Name Redacted 7953
Address Redacted

Name Redacted 7954
Address Redacted

Name Redacted 7955
Address Redacted

Name Redacted 7956
Address Redacted

Name Redacted 7957
Address Redacted

Name Redacted 7958
Address Redacted

Name Redacted 7959
Address Redacted

Name Redacted 7960
Address Redacted

Name Redacted 7961
Address Redacted

Name Redacted 7962
Address Redacted

Name Redacted 7963
Address Redacted

Name Redacted 7964
Address Redacted

Name Redacted 7965
Address Redacted

Name Redacted 7966
Address Redacted

Name Redacted 7967
Address Redacted

Name Redacted 7968
Address Redacted

Name Redacted 7969
Address Redacted

Name Redacted 7970
Address Redacted

Name Redacted 7971
Address Redacted

Name Redacted 7972
Address Redacted

Name Redacted 7973
Address Redacted

Name Redacted 7974
Address Redacted

Name Redacted 7975
Address Redacted

Name Redacted 7976
Address Redacted

Name Redacted 7977
Address Redacted

Name Redacted 7978
Address Redacted

Name Redacted 7979
Address Redacted

Name Redacted 7980
Address Redacted

Name Redacted 7981
Address Redacted

Name Redacted 7982
Address Redacted

Name Redacted 7983
Address Redacted

Name Redacted 7984
Address Redacted

Name Redacted 7985
Address Redacted

Name Redacted 7986
Address Redacted

Name Redacted 7987
Address Redacted

Name Redacted 7988
Address Redacted

Name Redacted 7989
Address Redacted

Name Redacted 7990
Address Redacted

Name Redacted 7991
Address Redacted

Name Redacted 7992
Address Redacted

Name Redacted 7993
Address Redacted

Name Redacted 7994
Address Redacted

Name Redacted 7995
Address Redacted

Name Redacted 7996
Address Redacted

Name Redacted 7997
Address Redacted

Name Redacted 7998
Address Redacted

Name Redacted 7999
Address Redacted

Name Redacted 8000
Address Redacted

Name Redacted 8001
Address Redacted

```
Name Redacted 8002
Address Redacted


Name Redacted 8003
Address Redacted


Name Redacted 8004
Address Redacted


Name Redacted 8005
Address Redacted


Name Redacted 8006
Address Redacted


Name Redacted 8007
Address Redacted


Name Redacted 8008
Address Redacted


Name Redacted 8009
Address Redacted


Name Redacted 8010
Address Redacted


Name Redacted 8011
Address Redacted


Name Redacted 8012
Address Redacted


Name Redacted 8013
Address Redacted
```

Name Redacted 8014
Address Redacted

Name Redacted 8015
Address Redacted

Name Redacted 8016
Address Redacted

Name Redacted 8017
Address Redacted

Name Redacted 8018
Address Redacted

Name Redacted 8019
Address Redacted

Name Redacted 8020
Address Redacted

Name Redacted 8021
Address Redacted

Name Redacted 8022
Address Redacted

Name Redacted 8023
Address Redacted

Name Redacted 8024
Address Redacted

Name Redacted 8025
Address Redacted

Name Redacted 8026
Address Redacted

Name Redacted 8027
Address Redacted

Name Redacted 8028
Address Redacted

Name Redacted 8029
Address Redacted

Name Redacted 8030
Address Redacted

Name Redacted 8031
Address Redacted

Name Redacted 8032
Address Redacted

Name Redacted 8033
Address Redacted

Name Redacted 8034
Address Redacted

Name Redacted 8035
Address Redacted

Name Redacted 8036
Address Redacted

Name Redacted 8037
Address Redacted

Name Redacted 8038
Address Redacted


Name Redacted 8039
Address Redacted


Name Redacted 8040
Address Redacted


Name Redacted 8041
Address Redacted


Name Redacted 8042
Address Redacted


Name Redacted 8043
Address Redacted


Name Redacted 8044
Address Redacted


Name Redacted 8045
Address Redacted


Name Redacted 8046
Address Redacted


Name Redacted 8047
Address Redacted


Name Redacted 8048
Address Redacted


Name Redacted 8049
Address Redacted

Name Redacted 8050
Address Redacted

Name Redacted 8051
Address Redacted

Name Redacted 8052
Address Redacted

Name Redacted 8053
Address Redacted

Name Redacted 8054
Address Redacted

Name Redacted 8055
Address Redacted

Name Redacted 8056
Address Redacted

Name Redacted 8057
Address Redacted

Name Redacted 8058
Address Redacted

Name Redacted 8059
Address Redacted

Name Redacted 8060
Address Redacted

Name Redacted 8061
Address Redacted

Name Redacted 8062
Address Redacted

Name Redacted 8063
Address Redacted

Name Redacted 8064
Address Redacted

Name Redacted 8065
Address Redacted

Name Redacted 8066
Address Redacted

Name Redacted 8067
Address Redacted

Name Redacted 8068
Address Redacted

Name Redacted 8069
Address Redacted

Name Redacted 8070
Address Redacted

Name Redacted 8071
Address Redacted

Name Redacted 8072
Address Redacted

Name Redacted 8073
Address Redacted

```
Name Redacted 8074
Address Redacted


Name Redacted 8075
Address Redacted


Name Redacted 8076
Address Redacted


Name Redacted 8077
Address Redacted


Name Redacted 8078
Address Redacted


Name Redacted 8079
Address Redacted


Name Redacted 8080
Address Redacted


Name Redacted 8081
Address Redacted


Name Redacted 8082
Address Redacted


Name Redacted 8083
Address Redacted


Name Redacted 8084
Address Redacted


Name Redacted 8085
Address Redacted
```

Name Redacted 8086
Address Redacted

Name Redacted 8087
Address Redacted

Name Redacted 8088
Address Redacted

Name Redacted 8089
Address Redacted

Name Redacted 8090
Address Redacted

Name Redacted 8091
Address Redacted

Name Redacted 8092
Address Redacted

Name Redacted 8093
Address Redacted

Name Redacted 8094
Address Redacted

Name Redacted 8095
Address Redacted

Name Redacted 8096
Address Redacted

Name Redacted 8097
Address Redacted

Name Redacted 8098
Address Redacted

Name Redacted 8099
Address Redacted

Name Redacted 8100
Address Redacted

Name Redacted 8101
Address Redacted

Name Redacted 8102
Address Redacted

Name Redacted 8103
Address Redacted

Name Redacted 8104
Address Redacted

Name Redacted 8105
Address Redacted

Name Redacted 8106
Address Redacted

Name Redacted 8107
Address Redacted

Name Redacted 8108
Address Redacted

Name Redacted 8109
Address Redacted

Name Redacted 8110
Address Redacted

Name Redacted 8111
Address Redacted

Name Redacted 8112
Address Redacted

Name Redacted 8113
Address Redacted

Name Redacted 8114
Address Redacted

Name Redacted 8115
Address Redacted

Name Redacted 8116
Address Redacted

Name Redacted 8117
Address Redacted

Name Redacted 8118
Address Redacted

Name Redacted 8119
Address Redacted

Name Redacted 8120
Address Redacted

Name Redacted 8121
Address Redacted

Name Redacted 8122
Address Redacted

Name Redacted 8123
Address Redacted

Name Redacted 8124
Address Redacted

Name Redacted 8125
Address Redacted

Name Redacted 8126
Address Redacted

Name Redacted 8127
Address Redacted

Name Redacted 8128
Address Redacted

Name Redacted 8129
Address Redacted

Name Redacted 8130
Address Redacted

Name Redacted 8131
Address Redacted

Name Redacted 8132
Address Redacted

Name Redacted 8133
Address Redacted

Name Redacted 8134
Address Redacted

Name Redacted 8135
Address Redacted

Name Redacted 8136
Address Redacted

Name Redacted 8137
Address Redacted

Name Redacted 8138
Address Redacted

Name Redacted 8139
Address Redacted

Name Redacted 8140
Address Redacted

Name Redacted 8141
Address Redacted

Name Redacted 8142
Address Redacted

Name Redacted 8143
Address Redacted

Name Redacted 8144
Address Redacted

Name Redacted 8145
Address Redacted

Name Redacted 8146
Address Redacted

Name Redacted 8147
Address Redacted

Name Redacted 8148
Address Redacted

Name Redacted 8149
Address Redacted

Name Redacted 8150
Address Redacted

Name Redacted 8151
Address Redacted

Name Redacted 8152
Address Redacted

Name Redacted 8153
Address Redacted

Name Redacted 8154
Address Redacted

Name Redacted 8155
Address Redacted

Name Redacted 8156
Address Redacted

Name Redacted 8157
Address Redacted

```
Name Redacted 8158
Address Redacted


Name Redacted 8159
Address Redacted


Name Redacted 8160
Address Redacted


Name Redacted 8161
Address Redacted


Name Redacted 8162
Address Redacted


Name Redacted 8163
Address Redacted


Name Redacted 8164
Address Redacted


Name Redacted 8165
Address Redacted


Name Redacted 8166
Address Redacted


Name Redacted 8167
Address Redacted


Name Redacted 8168
Address Redacted


Name Redacted 8169
Address Redacted
```

Name Redacted 8170
Address Redacted

Name Redacted 8171
Address Redacted

Name Redacted 8172
Address Redacted

Name Redacted 8173
Address Redacted

Name Redacted 8174
Address Redacted

Name Redacted 8175
Address Redacted

Name Redacted 8176
Address Redacted

Name Redacted 8177
Address Redacted

Name Redacted 8178
Address Redacted

Name Redacted 8179
Address Redacted

Name Redacted 8180
Address Redacted

Name Redacted 8181
Address Redacted

Name Redacted 8182
Address Redacted

Name Redacted 8183
Address Redacted

Name Redacted 8184
Address Redacted

Name Redacted 8185
Address Redacted

Name Redacted 8186
Address Redacted

Name Redacted 8187
Address Redacted

Name Redacted 8188
Address Redacted

Name Redacted 8189
Address Redacted

Name Redacted 8190
Address Redacted

Name Redacted 8191
Address Redacted

Name Redacted 8192
Address Redacted

Name Redacted 8193
Address Redacted

Name Redacted 8194
Address Redacted

Name Redacted 8195
Address Redacted

Name Redacted 8196
Address Redacted

Name Redacted 8197
Address Redacted

Name Redacted 8198
Address Redacted

Name Redacted 8199
Address Redacted

Name Redacted 8200
Address Redacted

Name Redacted 8201
Address Redacted

Name Redacted 8202
Address Redacted

Name Redacted 8203
Address Redacted

Name Redacted 8204
Address Redacted

Name Redacted 8205
Address Redacted

```
Name Redacted 8206
Address Redacted


Name Redacted 8207
Address Redacted


Name Redacted 8208
Address Redacted


Name Redacted 8209
Address Redacted


Name Redacted 8210
Address Redacted


Name Redacted 8211
Address Redacted


Name Redacted 8212
Address Redacted


Name Redacted 8213
Address Redacted


Name Redacted 8214
Address Redacted


Name Redacted 8215
Address Redacted


Name Redacted 8216
Address Redacted


Name Redacted 8217
Address Redacted
```

Name Redacted 8218
Address Redacted

Name Redacted 8219
Address Redacted

Name Redacted 8220
Address Redacted

Name Redacted 8221
Address Redacted

Name Redacted 8222
Address Redacted

Name Redacted 8223
Address Redacted

Name Redacted 8224
Address Redacted

Name Redacted 8225
Address Redacted

Name Redacted 8226
Address Redacted

Name Redacted 8227
Address Redacted

Name Redacted 8228
Address Redacted

Name Redacted 8229
Address Redacted

Name Redacted 8230
Address Redacted

Name Redacted 8231
Address Redacted

Name Redacted 8232
Address Redacted

Name Redacted 8233
Address Redacted

Name Redacted 8234
Address Redacted

Name Redacted 8235
Address Redacted

Name Redacted 8236
Address Redacted

Name Redacted 8237
Address Redacted

Name Redacted 8238
Address Redacted

Name Redacted 8239
Address Redacted

Name Redacted 8240
Address Redacted

Name Redacted 8241
Address Redacted

Name Redacted 8242
Address Redacted

Name Redacted 8243
Address Redacted

Name Redacted 8244
Address Redacted

Name Redacted 8245
Address Redacted

Name Redacted 8246
Address Redacted

Name Redacted 8247
Address Redacted

Name Redacted 8248
Address Redacted

Name Redacted 8249
Address Redacted

Name Redacted 8250
Address Redacted

Name Redacted 8251
Address Redacted

Name Redacted 8252
Address Redacted

Name Redacted 8253
Address Redacted

```
Name Redacted 8254
Address Redacted


Name Redacted 8255
Address Redacted


Name Redacted 8256
Address Redacted


Name Redacted 8257
Address Redacted


Name Redacted 8258
Address Redacted


Name Redacted 8259
Address Redacted


Name Redacted 8260
Address Redacted


Name Redacted 8261
Address Redacted


Name Redacted 8262
Address Redacted


Name Redacted 8263
Address Redacted


Name Redacted 8264
Address Redacted


Name Redacted 8265
Address Redacted
```

Name Redacted 8266
Address Redacted

Name Redacted 8267
Address Redacted

Name Redacted 8268
Address Redacted

Name Redacted 8269
Address Redacted

Name Redacted 8270
Address Redacted

Name Redacted 8271
Address Redacted

Name Redacted 8272
Address Redacted

Name Redacted 8273
Address Redacted

Name Redacted 8274
Address Redacted

Name Redacted 8275
Address Redacted

Name Redacted 8276
Address Redacted

Name Redacted 8277
Address Redacted

Name Redacted 8278
Address Redacted

Name Redacted 8279
Address Redacted

Name Redacted 8280
Address Redacted

Name Redacted 8281
Address Redacted

Name Redacted 8282
Address Redacted

Name Redacted 8283
Address Redacted

Name Redacted 8284
Address Redacted

Name Redacted 8285
Address Redacted

Name Redacted 8286
Address Redacted

Name Redacted 8287
Address Redacted

Name Redacted 8288
Address Redacted

Name Redacted 8289
Address Redacted

Name Redacted 8290
Address Redacted

Name Redacted 8291
Address Redacted

Name Redacted 8292
Address Redacted

Name Redacted 8293
Address Redacted

Name Redacted 8294
Address Redacted

Name Redacted 8295
Address Redacted

Name Redacted 8296
Address Redacted

Name Redacted 8297
Address Redacted

Name Redacted 8298
Address Redacted

Name Redacted 8299
Address Redacted

Name Redacted 8300
Address Redacted

Name Redacted 8301
Address Redacted

Name Redacted 8302
Address Redacted

Name Redacted 8303
Address Redacted

Name Redacted 8304
Address Redacted

Name Redacted 8305
Address Redacted

Name Redacted 8306
Address Redacted

Name Redacted 8307
Address Redacted

Name Redacted 8308
Address Redacted

Name Redacted 8309
Address Redacted

Name Redacted 8310
Address Redacted

Name Redacted 8311
Address Redacted

Name Redacted 8312
Address Redacted

Name Redacted 8313
Address Redacted

Name Redacted 8314
Address Redacted

Name Redacted 8315
Address Redacted

Name Redacted 8316
Address Redacted

Name Redacted 8317
Address Redacted

Name Redacted 8318
Address Redacted

Name Redacted 8319
Address Redacted

Name Redacted 8320
Address Redacted

Name Redacted 8321
Address Redacted

Name Redacted 8322
Address Redacted

Name Redacted 8323
Address Redacted

Name Redacted 8324
Address Redacted

Name Redacted 8325
Address Redacted

Name Redacted 8326
Address Redacted

Name Redacted 8327
Address Redacted

Name Redacted 8328
Address Redacted

Name Redacted 8329
Address Redacted

Name Redacted 8330
Address Redacted

Name Redacted 8331
Address Redacted

Name Redacted 8332
Address Redacted

Name Redacted 8333
Address Redacted

Name Redacted 8334
Address Redacted

Name Redacted 8335
Address Redacted

Name Redacted 8336
Address Redacted

Name Redacted 8337
Address Redacted

Name Redacted 8338
Address Redacted

Name Redacted 8339
Address Redacted

Name Redacted 8340
Address Redacted

Name Redacted 8341
Address Redacted

Name Redacted 8342
Address Redacted

Name Redacted 8343
Address Redacted

Name Redacted 8344
Address Redacted

Name Redacted 8345
Address Redacted

Name Redacted 8346
Address Redacted

Name Redacted 8347
Address Redacted

Name Redacted 8348
Address Redacted

Name Redacted 8349
Address Redacted

Name Redacted 8350
Address Redacted

Name Redacted 8351
Address Redacted

Name Redacted 8352
Address Redacted

Name Redacted 8353
Address Redacted

Name Redacted 8354
Address Redacted

Name Redacted 8355
Address Redacted

Name Redacted 8356
Address Redacted

Name Redacted 8357
Address Redacted

Name Redacted 8358
Address Redacted

Name Redacted 8359
Address Redacted

Name Redacted 8360
Address Redacted

Name Redacted 8361
Address Redacted

Name Redacted 8362
Address Redacted

Name Redacted 8363
Address Redacted

Name Redacted 8364
Address Redacted

Name Redacted 8365
Address Redacted

Name Redacted 8366
Address Redacted

Name Redacted 8367
Address Redacted

Name Redacted 8368
Address Redacted

Name Redacted 8369
Address Redacted

Name Redacted 8370
Address Redacted

Name Redacted 8371
Address Redacted

Name Redacted 8372
Address Redacted

Name Redacted 8373
Address Redacted

Name Redacted 8374
Address Redacted

Name Redacted 8375
Address Redacted

Name Redacted 8376
Address Redacted

Name Redacted 8377
Address Redacted

Name Redacted 8378
Address Redacted

Name Redacted 8379
Address Redacted

Name Redacted 8380
Address Redacted

Name Redacted 8381
Address Redacted

Name Redacted 8382
Address Redacted

Name Redacted 8383
Address Redacted

Name Redacted 8384
Address Redacted

Name Redacted 8385
Address Redacted

Name Redacted 8386
Address Redacted

Name Redacted 8387
Address Redacted

Name Redacted 8388
Address Redacted

Name Redacted 8389
Address Redacted

Name Redacted 8390
Address Redacted

Name Redacted 8391
Address Redacted

Name Redacted 8392
Address Redacted

Name Redacted 8393
Address Redacted

Name Redacted 8394
Address Redacted

Name Redacted 8395
Address Redacted

Name Redacted 8396
Address Redacted

Name Redacted 8397
Address Redacted

Name Redacted 8398
Address Redacted

Name Redacted 8399
Address Redacted

Name Redacted 8400
Address Redacted

Name Redacted 8401
Address Redacted

Name Redacted 8402
Address Redacted

Name Redacted 8403
Address Redacted

Name Redacted 8404
Address Redacted

Name Redacted 8405
Address Redacted

Name Redacted 8406
Address Redacted

Name Redacted 8407
Address Redacted

Name Redacted 8408
Address Redacted

Name Redacted 8409
Address Redacted

Name Redacted 8410
Address Redacted

Name Redacted 8411
Address Redacted

Name Redacted 8412
Address Redacted

Name Redacted 8413
Address Redacted

Name Redacted 8414
Address Redacted

Name Redacted 8415
Address Redacted

Name Redacted 8416
Address Redacted

Name Redacted 8417
Address Redacted

Name Redacted 8418
Address Redacted

Name Redacted 8419
Address Redacted

Name Redacted 8420
Address Redacted

Name Redacted 8421
Address Redacted

Name Redacted 8422
Address Redacted

Name Redacted 8423
Address Redacted

Name Redacted 8424
Address Redacted

Name Redacted 8425
Address Redacted

Name Redacted 8426
Address Redacted

Name Redacted 8427
Address Redacted

Name Redacted 8428
Address Redacted

Name Redacted 8429
Address Redacted

Name Redacted 8430
Address Redacted

Name Redacted 8431
Address Redacted

Name Redacted 8432
Address Redacted

Name Redacted 8433
Address Redacted

Name Redacted 8434
Address Redacted

Name Redacted 8435
Address Redacted

Name Redacted 8436
Address Redacted

Name Redacted 8437
Address Redacted

Name Redacted 8438
Address Redacted

Name Redacted 8439
Address Redacted

Name Redacted 8440
Address Redacted

Name Redacted 8441
Address Redacted

Name Redacted 8442
Address Redacted

Name Redacted 8443
Address Redacted

Name Redacted 8444
Address Redacted

Name Redacted 8445
Address Redacted

Name Redacted 8446
Address Redacted

Name Redacted 8447
Address Redacted

Name Redacted 8448
Address Redacted

Name Redacted 8449
Address Redacted

Name Redacted 8450
Address Redacted

Name Redacted 8451
Address Redacted

Name Redacted 8452
Address Redacted

Name Redacted 8453
Address Redacted

Name Redacted 8454
Address Redacted

Name Redacted 8455
Address Redacted

Name Redacted 8456
Address Redacted

Name Redacted 8457
Address Redacted

```
Name Redacted 8458
Address Redacted


Name Redacted 8459
Address Redacted


Name Redacted 8460
Address Redacted


Name Redacted 8461
Address Redacted


Name Redacted 8462
Address Redacted


Name Redacted 8463
Address Redacted


Name Redacted 8464
Address Redacted


Name Redacted 8465
Address Redacted


Name Redacted 8466
Address Redacted


Name Redacted 8467
Address Redacted


Name Redacted 8468
Address Redacted


Name Redacted 8469
Address Redacted
```

Name Redacted 8470
Address Redacted

Name Redacted 8471
Address Redacted

Name Redacted 8472
Address Redacted

Name Redacted 8473
Address Redacted

Name Redacted 8474
Address Redacted

Name Redacted 8475
Address Redacted

Name Redacted 8476
Address Redacted

Name Redacted 8477
Address Redacted

Name Redacted 8478
Address Redacted

Name Redacted 8479
Address Redacted

Name Redacted 8480
Address Redacted

Name Redacted 8481
Address Redacted

Name Redacted 8482
Address Redacted

Name Redacted 8483
Address Redacted

Name Redacted 8484
Address Redacted

Name Redacted 8485
Address Redacted

Name Redacted 8486
Address Redacted

Name Redacted 8487
Address Redacted

Name Redacted 8488
Address Redacted

Name Redacted 8489
Address Redacted

Name Redacted 8490
Address Redacted

Name Redacted 8491
Address Redacted

Name Redacted 8492
Address Redacted

Name Redacted 8493
Address Redacted

Name Redacted 8494
Address Redacted

Name Redacted 8495
Address Redacted

Name Redacted 8496
Address Redacted

Name Redacted 8497
Address Redacted

Name Redacted 8498
Address Redacted

Name Redacted 8499
Address Redacted

Name Redacted 8500
Address Redacted

Name Redacted 8501
Address Redacted

Name Redacted 8502
Address Redacted

Name Redacted 8503
Address Redacted

Name Redacted 8504
Address Redacted

Name Redacted 8505
Address Redacted

Name Redacted 8506
Address Redacted

Name Redacted 8507
Address Redacted

Name Redacted 8508
Address Redacted

Name Redacted 8509
Address Redacted

Name Redacted 8510
Address Redacted

Name Redacted 8511
Address Redacted

Name Redacted 8512
Address Redacted

Name Redacted 8513
Address Redacted

Name Redacted 8514
Address Redacted

Name Redacted 8515
Address Redacted

Name Redacted 8516
Address Redacted

Name Redacted 8517
Address Redacted

Name Redacted 8518
Address Redacted

Name Redacted 8519
Address Redacted

Name Redacted 8520
Address Redacted

Name Redacted 8521
Address Redacted

Name Redacted 8522
Address Redacted

Name Redacted 8523
Address Redacted

Name Redacted 8524
Address Redacted

Name Redacted 8525
Address Redacted

Name Redacted 8526
Address Redacted

Name Redacted 8527
Address Redacted

Name Redacted 8528
Address Redacted

Name Redacted 8529
Address Redacted

Name Redacted 8530
Address Redacted

Name Redacted 8531
Address Redacted

Name Redacted 8532
Address Redacted

Name Redacted 8533
Address Redacted

Name Redacted 8534
Address Redacted

Name Redacted 8535
Address Redacted

Name Redacted 8536
Address Redacted

Name Redacted 8537
Address Redacted

Name Redacted 8538
Address Redacted

Name Redacted 8539
Address Redacted

Name Redacted 8540
Address Redacted

Name Redacted 8541
Address Redacted

Name Redacted 8542
Address Redacted

Name Redacted 8543
Address Redacted

Name Redacted 8544
Address Redacted

Name Redacted 8545
Address Redacted

Name Redacted 8546
Address Redacted

Name Redacted 8547
Address Redacted

Name Redacted 8548
Address Redacted

Name Redacted 8549
Address Redacted

Name Redacted 8550
Address Redacted

Name Redacted 8551
Address Redacted

Name Redacted 8552
Address Redacted

Name Redacted 8553
Address Redacted

Name Redacted 8554
Address Redacted

Name Redacted 8555
Address Redacted

Name Redacted 8556
Address Redacted

Name Redacted 8557
Address Redacted

Name Redacted 8558
Address Redacted

Name Redacted 8559
Address Redacted

Name Redacted 8560
Address Redacted

Name Redacted 8561
Address Redacted

Name Redacted 8562
Address Redacted

Name Redacted 8563
Address Redacted

Name Redacted 8564
Address Redacted

Name Redacted 8565
Address Redacted

```
Name Redacted 8566
Address Redacted


Name Redacted 8567
Address Redacted


Name Redacted 8568
Address Redacted


Name Redacted 8569
Address Redacted


Name Redacted 8570
Address Redacted


Name Redacted 8571
Address Redacted


Name Redacted 8572
Address Redacted


Name Redacted 8573
Address Redacted


Name Redacted 8574
Address Redacted


Name Redacted 8575
Address Redacted


Name Redacted 8576
Address Redacted


Name Redacted 8577
Address Redacted
```

Name Redacted 8578
Address Redacted

Name Redacted 8579
Address Redacted

Name Redacted 8580
Address Redacted

Name Redacted 8581
Address Redacted

Name Redacted 8582
Address Redacted

Name Redacted 8583
Address Redacted

Name Redacted 8584
Address Redacted

Name Redacted 8585
Address Redacted

Name Redacted 8586
Address Redacted

Name Redacted 8587
Address Redacted

Name Redacted 8588
Address Redacted

Name Redacted 8589
Address Redacted

Name Redacted 8590
Address Redacted

Name Redacted 8591
Address Redacted

Name Redacted 8592
Address Redacted

Name Redacted 8593
Address Redacted

Name Redacted 8594
Address Redacted

Name Redacted 8595
Address Redacted

Name Redacted 8596
Address Redacted

Name Redacted 8597
Address Redacted

Name Redacted 8598
Address Redacted

Name Redacted 8599
Address Redacted

Name Redacted 8600
Address Redacted

Name Redacted 8601
Address Redacted

Name Redacted 8602
Address Redacted

Name Redacted 8603
Address Redacted

Name Redacted 8604
Address Redacted

Name Redacted 8605
Address Redacted

Name Redacted 8606
Address Redacted

Name Redacted 8607
Address Redacted

Name Redacted 8608
Address Redacted

Name Redacted 8609
Address Redacted

Name Redacted 8610
Address Redacted

Name Redacted 8611
Address Redacted

Name Redacted 8612
Address Redacted

Name Redacted 8613
Address Redacted

Name Redacted 8614
Address Redacted

Name Redacted 8615
Address Redacted

Name Redacted 8616
Address Redacted

Name Redacted 8617
Address Redacted

Name Redacted 8618
Address Redacted

Name Redacted 8619
Address Redacted

Name Redacted 8620
Address Redacted

Name Redacted 8621
Address Redacted

Name Redacted 8622
Address Redacted

Name Redacted 8623
Address Redacted

Name Redacted 8624
Address Redacted

Name Redacted 8625
Address Redacted

Name Redacted 8626
Address Redacted

Name Redacted 8627
Address Redacted

Name Redacted 8628
Address Redacted

Name Redacted 8629
Address Redacted

Name Redacted 8630
Address Redacted

Name Redacted 8631
Address Redacted

Name Redacted 8632
Address Redacted

Name Redacted 8633
Address Redacted

Name Redacted 8634
Address Redacted

Name Redacted 8635
Address Redacted

Name Redacted 8636
Address Redacted

Name Redacted 8637
Address Redacted

Name Redacted 8638
Address Redacted

Name Redacted 8639
Address Redacted

Name Redacted 8640
Address Redacted

Name Redacted 8641
Address Redacted

Name Redacted 8642
Address Redacted

Name Redacted 8643
Address Redacted

Name Redacted 8644
Address Redacted

Name Redacted 8645
Address Redacted

Name Redacted 8646
Address Redacted

Name Redacted 8647
Address Redacted

Name Redacted 8648
Address Redacted

Name Redacted 8649
Address Redacted

Name Redacted 8650
Address Redacted

Name Redacted 8651
Address Redacted

Name Redacted 8652
Address Redacted

Name Redacted 8653
Address Redacted

Name Redacted 8654
Address Redacted

Name Redacted 8655
Address Redacted

Name Redacted 8656
Address Redacted

Name Redacted 8657
Address Redacted

Name Redacted 8658
Address Redacted

Name Redacted 8659
Address Redacted

Name Redacted 8660
Address Redacted

Name Redacted 8661
Address Redacted

Name Redacted 8662
Address Redacted

Name Redacted 8663
Address Redacted

Name Redacted 8664
Address Redacted

Name Redacted 8665
Address Redacted

Name Redacted 8666
Address Redacted

Name Redacted 8667
Address Redacted

Name Redacted 8668
Address Redacted

Name Redacted 8669
Address Redacted

Name Redacted 8670
Address Redacted

Name Redacted 8671
Address Redacted

Name Redacted 8672
Address Redacted

Name Redacted 8673
Address Redacted

Name Redacted 8674
Address Redacted

Name Redacted 8675
Address Redacted

Name Redacted 8676
Address Redacted

Name Redacted 8677
Address Redacted

Name Redacted 8678
Address Redacted

Name Redacted 8679
Address Redacted

Name Redacted 8680
Address Redacted

Name Redacted 8681
Address Redacted

Name Redacted 8682
Address Redacted

Name Redacted 8683
Address Redacted

Name Redacted 8684
Address Redacted

Name Redacted 8685
Address Redacted

Name Redacted 8686
Address Redacted

Name Redacted 8687
Address Redacted

Name Redacted 8688
Address Redacted

Name Redacted 8689
Address Redacted

Name Redacted 8690
Address Redacted

Name Redacted 8691
Address Redacted

Name Redacted 8692
Address Redacted

Name Redacted 8693
Address Redacted

Name Redacted 8694
Address Redacted

Name Redacted 8695
Address Redacted

Name Redacted 8696
Address Redacted

Name Redacted 8697
Address Redacted

Name Redacted 8698
Address Redacted

Name Redacted 8699
Address Redacted

Name Redacted 8700
Address Redacted

Name Redacted 8701
Address Redacted

Name Redacted 8702
Address Redacted

Name Redacted 8703
Address Redacted

Name Redacted 8704
Address Redacted

Name Redacted 8705
Address Redacted

Name Redacted 8706
Address Redacted

Name Redacted 8707
Address Redacted

Name Redacted 8708
Address Redacted

Name Redacted 8709
Address Redacted

Name Redacted 8710
Address Redacted

Name Redacted 8711
Address Redacted

Name Redacted 8712
Address Redacted

Name Redacted 8713
Address Redacted

Name Redacted 8714
Address Redacted

Name Redacted 8715
Address Redacted

Name Redacted 8716
Address Redacted

Name Redacted 8717
Address Redacted

Name Redacted 8718
Address Redacted

Name Redacted 8719
Address Redacted

Name Redacted 8720
Address Redacted

Name Redacted 8721
Address Redacted

Name Redacted 8722
Address Redacted

Name Redacted 8723
Address Redacted

Name Redacted 8724
Address Redacted

Name Redacted 8725
Address Redacted

Name Redacted 8726
Address Redacted

Name Redacted 8727
Address Redacted

Name Redacted 8728
Address Redacted

Name Redacted 8729
Address Redacted

Name Redacted 8730
Address Redacted

Name Redacted 8731
Address Redacted

Name Redacted 8732
Address Redacted

Name Redacted 8733
Address Redacted

Name Redacted 8734
Address Redacted

Name Redacted 8735
Address Redacted

Name Redacted 8736
Address Redacted

Name Redacted 8737
Address Redacted

Name Redacted 8738
Address Redacted

Name Redacted 8739
Address Redacted

Name Redacted 8740
Address Redacted

Name Redacted 8741
Address Redacted

Name Redacted 8742
Address Redacted

Name Redacted 8743
Address Redacted

Name Redacted 8744
Address Redacted

Name Redacted 8745
Address Redacted

Name Redacted 8746
Address Redacted

Name Redacted 8747
Address Redacted

Name Redacted 8748
Address Redacted

Name Redacted 8749
Address Redacted

Name Redacted 8750
Address Redacted

Name Redacted 8751
Address Redacted

Name Redacted 8752
Address Redacted

Name Redacted 8753
Address Redacted

Name Redacted 8754
Address Redacted

Name Redacted 8755
Address Redacted

Name Redacted 8756
Address Redacted

Name Redacted 8757
Address Redacted

Name Redacted 8758
Address Redacted

Name Redacted 8759
Address Redacted

Name Redacted 8760
Address Redacted

Name Redacted 8761
Address Redacted

Name Redacted 8762
Address Redacted

Name Redacted 8763
Address Redacted

Name Redacted 8764
Address Redacted

Name Redacted 8765
Address Redacted

Name Redacted 8766
Address Redacted

Name Redacted 8767
Address Redacted

Name Redacted 8768
Address Redacted

Name Redacted 8769
Address Redacted

Name Redacted 8770
Address Redacted

Name Redacted 8771
Address Redacted

Name Redacted 8772
Address Redacted

Name Redacted 8773
Address Redacted

Name Redacted 8774
Address Redacted

Name Redacted 8775
Address Redacted

Name Redacted 8776
Address Redacted

Name Redacted 8777
Address Redacted

Name Redacted 8778
Address Redacted

Name Redacted 8779
Address Redacted

Name Redacted 8780
Address Redacted

Name Redacted 8781
Address Redacted

Name Redacted 8782
Address Redacted

Name Redacted 8783
Address Redacted

Name Redacted 8784
Address Redacted

Name Redacted 8785
Address Redacted

Name Redacted 8786
Address Redacted

Name Redacted 8787
Address Redacted

Name Redacted 8788
Address Redacted

Name Redacted 8789
Address Redacted

Name Redacted 8790
Address Redacted

Name Redacted 8791
Address Redacted

Name Redacted 8792
Address Redacted

Name Redacted 8793
Address Redacted

Name Redacted 8794
Address Redacted

Name Redacted 8795
Address Redacted

Name Redacted 8796
Address Redacted

Name Redacted 8797
Address Redacted

Name Redacted 8798
Address Redacted

Name Redacted 8799
Address Redacted

Name Redacted 8800
Address Redacted

Name Redacted 8801
Address Redacted

Name Redacted 8802
Address Redacted

Name Redacted 8803
Address Redacted

Name Redacted 8804
Address Redacted

Name Redacted 8805
Address Redacted

```
Name Redacted 8806
Address Redacted


Name Redacted 8807
Address Redacted


Name Redacted 8808
Address Redacted


Name Redacted 8809
Address Redacted


Name Redacted 8810
Address Redacted


Name Redacted 8811
Address Redacted


Name Redacted 8812
Address Redacted


Name Redacted 8813
Address Redacted


Name Redacted 8814
Address Redacted


Name Redacted 8815
Address Redacted


Name Redacted 8816
Address Redacted


Name Redacted 8817
Address Redacted
```

Name Redacted 8818
Address Redacted

Name Redacted 8819
Address Redacted

Name Redacted 8820
Address Redacted

Name Redacted 8821
Address Redacted

Name Redacted 8822
Address Redacted

Name Redacted 8823
Address Redacted

Name Redacted 8824
Address Redacted

Name Redacted 8825
Address Redacted

Name Redacted 8826
Address Redacted

Name Redacted 8827
Address Redacted

Name Redacted 8828
Address Redacted

Name Redacted 8829
Address Redacted

Name Redacted 8830
Address Redacted

Name Redacted 8831
Address Redacted

Name Redacted 8832
Address Redacted

Name Redacted 8833
Address Redacted

Name Redacted 8834
Address Redacted

Name Redacted 8835
Address Redacted

Name Redacted 8836
Address Redacted

Name Redacted 8837
Address Redacted

Name Redacted 8838
Address Redacted

Name Redacted 8839
Address Redacted

Name Redacted 8840
Address Redacted

Name Redacted 8841
Address Redacted

Name Redacted 8842
Address Redacted

Name Redacted 8843
Address Redacted

Name Redacted 8844
Address Redacted

Name Redacted 8845
Address Redacted

Name Redacted 8846
Address Redacted

Name Redacted 8847
Address Redacted

Name Redacted 8848
Address Redacted

Name Redacted 8849
Address Redacted

Name Redacted 8850
Address Redacted

Name Redacted 8851
Address Redacted

Name Redacted 8852
Address Redacted

Name Redacted 8853
Address Redacted

Name Redacted 8854
Address Redacted

Name Redacted 8855
Address Redacted

Name Redacted 8856
Address Redacted

Name Redacted 8857
Address Redacted

Name Redacted 8858
Address Redacted

Name Redacted 8859
Address Redacted

Name Redacted 8860
Address Redacted

Name Redacted 8861
Address Redacted

Name Redacted 8862
Address Redacted

Name Redacted 8863
Address Redacted

Name Redacted 8864
Address Redacted

Name Redacted 8865
Address Redacted

Name Redacted 8866
Address Redacted

Name Redacted 8867
Address Redacted

Name Redacted 8868
Address Redacted

Name Redacted 8869
Address Redacted

Name Redacted 8870
Address Redacted

Name Redacted 8871
Address Redacted

Name Redacted 8872
Address Redacted

Name Redacted 8873
Address Redacted

Name Redacted 8874
Address Redacted

Name Redacted 8875
Address Redacted

Name Redacted 8876
Address Redacted

Name Redacted 8877
Address Redacted

Name Redacted 8878
Address Redacted

Name Redacted 8879
Address Redacted

Name Redacted 8880
Address Redacted

Name Redacted 8881
Address Redacted

Name Redacted 8882
Address Redacted

Name Redacted 8883
Address Redacted

Name Redacted 8884
Address Redacted

Name Redacted 8885
Address Redacted

Name Redacted 8886
Address Redacted

Name Redacted 8887
Address Redacted

Name Redacted 8888
Address Redacted

Name Redacted 8889
Address Redacted

Name Redacted 8890
Address Redacted

Name Redacted 8891
Address Redacted

Name Redacted 8892
Address Redacted

Name Redacted 8893
Address Redacted

Name Redacted 8894
Address Redacted

Name Redacted 8895
Address Redacted

Name Redacted 8896
Address Redacted

Name Redacted 8897
Address Redacted

Name Redacted 8898
Address Redacted

Name Redacted 8899
Address Redacted

Name Redacted 8900
Address Redacted

Name Redacted 8901
Address Redacted

Name Redacted 8902
Address Redacted

Name Redacted 8903
Address Redacted

Name Redacted 8904
Address Redacted

Name Redacted 8905
Address Redacted

Name Redacted 8906
Address Redacted

Name Redacted 8907
Address Redacted

Name Redacted 8908
Address Redacted

Name Redacted 8909
Address Redacted

Name Redacted 8910
Address Redacted

Name Redacted 8911
Address Redacted

Name Redacted 8912
Address Redacted

Name Redacted 8913
Address Redacted

Name Redacted 8914
Address Redacted


Name Redacted 8915
Address Redacted


Name Redacted 8916
Address Redacted


Name Redacted 8917
Address Redacted


Name Redacted 8918
Address Redacted


Name Redacted 8919
Address Redacted


Name Redacted 8920
Address Redacted


Name Redacted 8921
Address Redacted


Name Redacted 8922
Address Redacted


Name Redacted 8923
Address Redacted


Name Redacted 8924
Address Redacted


Name Redacted 8925
Address Redacted

Name Redacted 8926
Address Redacted

Name Redacted 8927
Address Redacted

Name Redacted 8928
Address Redacted

Name Redacted 8929
Address Redacted

Name Redacted 8930
Address Redacted

Name Redacted 8931
Address Redacted

Name Redacted 8932
Address Redacted

Name Redacted 8933
Address Redacted

Name Redacted 8934
Address Redacted

Name Redacted 8935
Address Redacted

Name Redacted 8936
Address Redacted

Name Redacted 8937
Address Redacted

Name Redacted 8938
Address Redacted

Name Redacted 8939
Address Redacted

Name Redacted 8940
Address Redacted

Name Redacted 8941
Address Redacted

Name Redacted 8942
Address Redacted

Name Redacted 8943
Address Redacted

Name Redacted 8944
Address Redacted

Name Redacted 8945
Address Redacted

Name Redacted 8946
Address Redacted

Name Redacted 8947
Address Redacted

Name Redacted 8948
Address Redacted

Name Redacted 8949
Address Redacted

Name Redacted 8950
Address Redacted

Name Redacted 8951
Address Redacted

Name Redacted 8952
Address Redacted

Name Redacted 8953
Address Redacted

Name Redacted 8954
Address Redacted

Name Redacted 8955
Address Redacted

Name Redacted 8956
Address Redacted

Name Redacted 8957
Address Redacted

Name Redacted 8958
Address Redacted

Name Redacted 8959
Address Redacted

Name Redacted 8960
Address Redacted

Name Redacted 8961
Address Redacted

Name Redacted 8962
Address Redacted

Name Redacted 8963
Address Redacted

Name Redacted 8964
Address Redacted

Name Redacted 8965
Address Redacted

Name Redacted 8966
Address Redacted

Name Redacted 8967
Address Redacted

Name Redacted 8968
Address Redacted

Name Redacted 8969
Address Redacted

Name Redacted 8970
Address Redacted

Name Redacted 8971
Address Redacted

Name Redacted 8972
Address Redacted

Name Redacted 8973
Address Redacted

Name Redacted 8974
Address Redacted

Name Redacted 8975
Address Redacted

Name Redacted 8976
Address Redacted

Name Redacted 8977
Address Redacted

Name Redacted 8978
Address Redacted

Name Redacted 8979
Address Redacted

Name Redacted 8980
Address Redacted

Name Redacted 8981
Address Redacted

Name Redacted 8982
Address Redacted

Name Redacted 8983
Address Redacted

Name Redacted 8984
Address Redacted

Name Redacted 8985
Address Redacted

Name Redacted 8986
Address Redacted

Name Redacted 8987
Address Redacted

Name Redacted 8988
Address Redacted

Name Redacted 8989
Address Redacted

Name Redacted 8990
Address Redacted

Name Redacted 8991
Address Redacted

Name Redacted 8992
Address Redacted

Name Redacted 8993
Address Redacted

Name Redacted 8994
Address Redacted

Name Redacted 8995
Address Redacted

Name Redacted 8996
Address Redacted

Name Redacted 8997
Address Redacted

Name Redacted 8998
Address Redacted

Name Redacted 8999
Address Redacted

Name Redacted 9000
Address Redacted

Name Redacted 9001
Address Redacted

Name Redacted 9002
Address Redacted

Name Redacted 9003
Address Redacted

Name Redacted 9004
Address Redacted

Name Redacted 9005
Address Redacted

Name Redacted 9006
Address Redacted

Name Redacted 9007
Address Redacted

Name Redacted 9008
Address Redacted

Name Redacted 9009
Address Redacted

Name Redacted 9010
Address Redacted

Name Redacted 9011
Address Redacted

Name Redacted 9012
Address Redacted

Name Redacted 9013
Address Redacted

Name Redacted 9014
Address Redacted

Name Redacted 9015
Address Redacted

Name Redacted 9016
Address Redacted

Name Redacted 9017
Address Redacted

Name Redacted 9018
Address Redacted

Name Redacted 9019
Address Redacted

Name Redacted 9020
Address Redacted

Name Redacted 9021
Address Redacted

Name Redacted 9022
Address Redacted

Name Redacted 9023
Address Redacted

Name Redacted 9024
Address Redacted

Name Redacted 9025
Address Redacted

Name Redacted 9026
Address Redacted

Name Redacted 9027
Address Redacted

Name Redacted 9028
Address Redacted

Name Redacted 9029
Address Redacted

Name Redacted 9030
Address Redacted

Name Redacted 9031
Address Redacted

Name Redacted 9032
Address Redacted

Name Redacted 9033
Address Redacted

Name Redacted 9034
Address Redacted

Name Redacted 9035
Address Redacted

Name Redacted 9036
Address Redacted

Name Redacted 9037
Address Redacted

Name Redacted 9038
Address Redacted

Name Redacted 9039
Address Redacted

Name Redacted 9040
Address Redacted

Name Redacted 9041
Address Redacted

Name Redacted 9042
Address Redacted

Name Redacted 9043
Address Redacted

Name Redacted 9044
Address Redacted

Name Redacted 9045
Address Redacted

```
Name Redacted 9046
Address Redacted


Name Redacted 9047
Address Redacted


Name Redacted 9048
Address Redacted


Name Redacted 9049
Address Redacted


Name Redacted 9050
Address Redacted


Name Redacted 9051
Address Redacted


Name Redacted 9052
Address Redacted


Name Redacted 9053
Address Redacted


Name Redacted 9054
Address Redacted


Name Redacted 9055
Address Redacted


Name Redacted 9056
Address Redacted


Name Redacted 9057
Address Redacted
```

Name Redacted 9058
Address Redacted

Name Redacted 9059
Address Redacted

Name Redacted 9060
Address Redacted

Name Redacted 9061
Address Redacted

Name Redacted 9062
Address Redacted

Name Redacted 9063
Address Redacted

Name Redacted 9064
Address Redacted

Name Redacted 9065
Address Redacted

Name Redacted 9066
Address Redacted

Name Redacted 9067
Address Redacted

Name Redacted 9068
Address Redacted

Name Redacted 9069
Address Redacted

Name Redacted 9070
Address Redacted

Name Redacted 9071
Address Redacted

Name Redacted 9072
Address Redacted

Name Redacted 9073
Address Redacted

Name Redacted 9074
Address Redacted

Name Redacted 9075
Address Redacted

Name Redacted 9076
Address Redacted

Name Redacted 9077
Address Redacted

Name Redacted 9078
Address Redacted

Name Redacted 9079
Address Redacted

Name Redacted 9080
Address Redacted

Name Redacted 9081
Address Redacted

Name Redacted 9082
Address Redacted

Name Redacted 9083
Address Redacted

Name Redacted 9084
Address Redacted

Name Redacted 9085
Address Redacted

Name Redacted 9086
Address Redacted

Name Redacted 9087
Address Redacted

Name Redacted 9088
Address Redacted

Name Redacted 9089
Address Redacted

Name Redacted 9090
Address Redacted

Name Redacted 9091
Address Redacted

Name Redacted 9092
Address Redacted

Name Redacted 9093
Address Redacted

Name Redacted 9094
Address Redacted

Name Redacted 9095
Address Redacted

Name Redacted 9096
Address Redacted

Name Redacted 9097
Address Redacted

Name Redacted 9098
Address Redacted

Name Redacted 9099
Address Redacted

Name Redacted 9100
Address Redacted

Name Redacted 9101
Address Redacted

Name Redacted 9102
Address Redacted

Name Redacted 9103
Address Redacted

Name Redacted 9104
Address Redacted

Name Redacted 9105
Address Redacted

Name Redacted 9106
Address Redacted

Name Redacted 9107
Address Redacted

Name Redacted 9108
Address Redacted

Name Redacted 9109
Address Redacted

Name Redacted 9110
Address Redacted

Name Redacted 9111
Address Redacted

Name Redacted 9112
Address Redacted

Name Redacted 9113
Address Redacted

Name Redacted 9114
Address Redacted

Name Redacted 9115
Address Redacted

Name Redacted 9116
Address Redacted

Name Redacted 9117
Address Redacted

Name Redacted 9118
Address Redacted

Name Redacted 9119
Address Redacted

Name Redacted 9120
Address Redacted

Name Redacted 9121
Address Redacted

Name Redacted 9122
Address Redacted

Name Redacted 9123
Address Redacted

Name Redacted 9124
Address Redacted

Name Redacted 9125
Address Redacted

Name Redacted 9126
Address Redacted

Name Redacted 9127
Address Redacted

Name Redacted 9128
Address Redacted

Name Redacted 9129
Address Redacted

Name Redacted 9130
Address Redacted

Name Redacted 9131
Address Redacted

Name Redacted 9132
Address Redacted

Name Redacted 9133
Address Redacted

Name Redacted 9134
Address Redacted

Name Redacted 9135
Address Redacted

Name Redacted 9136
Address Redacted

Name Redacted 9137
Address Redacted

Name Redacted 9138
Address Redacted

Name Redacted 9139
Address Redacted

Name Redacted 9140
Address Redacted

Name Redacted 9141
Address Redacted

Name Redacted 9142
Address Redacted

Name Redacted 9143
Address Redacted

Name Redacted 9144
Address Redacted

Name Redacted 9145
Address Redacted

Name Redacted 9146
Address Redacted

Name Redacted 9147
Address Redacted

Name Redacted 9148
Address Redacted

Name Redacted 9149
Address Redacted

Name Redacted 9150
Address Redacted

Name Redacted 9151
Address Redacted

Name Redacted 9152
Address Redacted

Name Redacted 9153
Address Redacted

Name Redacted 9154
Address Redacted

Name Redacted 9155
Address Redacted

Name Redacted 9156
Address Redacted

Name Redacted 9157
Address Redacted

Name Redacted 9158
Address Redacted

Name Redacted 9159
Address Redacted

Name Redacted 9160
Address Redacted

Name Redacted 9161
Address Redacted

Name Redacted 9162
Address Redacted

Name Redacted 9163
Address Redacted

Name Redacted 9164
Address Redacted

Name Redacted 9165
Address Redacted

Name Redacted 9166
Address Redacted

Name Redacted 9167
Address Redacted

Name Redacted 9168
Address Redacted

Name Redacted 9169
Address Redacted

Name Redacted 9170
Address Redacted

Name Redacted 9171
Address Redacted

Name Redacted 9172
Address Redacted

Name Redacted 9173
Address Redacted

Name Redacted 9174
Address Redacted

Name Redacted 9175
Address Redacted

Name Redacted 9176
Address Redacted

Name Redacted 9177
Address Redacted

```
Name Redacted 9178
Address Redacted


Name Redacted 9179
Address Redacted


Name Redacted 9180
Address Redacted


Name Redacted 9181
Address Redacted


Name Redacted 9182
Address Redacted


Name Redacted 9183
Address Redacted


Name Redacted 9184
Address Redacted


Name Redacted 9185
Address Redacted


Name Redacted 9186
Address Redacted


Name Redacted 9187
Address Redacted


Name Redacted 9188
Address Redacted


Name Redacted 9189
Address Redacted
```

Name Redacted 9190
Address Redacted

Name Redacted 9191
Address Redacted

Name Redacted 9192
Address Redacted

Name Redacted 9193
Address Redacted

Name Redacted 9194
Address Redacted

Name Redacted 9195
Address Redacted

Name Redacted 9196
Address Redacted

Name Redacted 9197
Address Redacted

Name Redacted 9198
Address Redacted

Name Redacted 9199
Address Redacted

Name Redacted 9200
Address Redacted

Name Redacted 9201
Address Redacted

Name Redacted 9202
Address Redacted

Name Redacted 9203
Address Redacted

Name Redacted 9204
Address Redacted

Name Redacted 9205
Address Redacted

Name Redacted 9206
Address Redacted

Name Redacted 9207
Address Redacted

Name Redacted 9208
Address Redacted

Name Redacted 9209
Address Redacted

Name Redacted 9210
Address Redacted

Name Redacted 9211
Address Redacted

Name Redacted 9212
Address Redacted

Name Redacted 9213
Address Redacted

Name Redacted 9214
Address Redacted

Name Redacted 9215
Address Redacted

Name Redacted 9216
Address Redacted

Name Redacted 9217
Address Redacted

Name Redacted 9218
Address Redacted

Name Redacted 9219
Address Redacted

Name Redacted 9220
Address Redacted

Name Redacted 9221
Address Redacted

Name Redacted 9222
Address Redacted

Name Redacted 9223
Address Redacted

Name Redacted 9224
Address Redacted

Name Redacted 9225
Address Redacted

Name Redacted 9226
Address Redacted

Name Redacted 9227
Address Redacted

Name Redacted 9228
Address Redacted

Name Redacted 9229
Address Redacted

Name Redacted 9230
Address Redacted

Name Redacted 9231
Address Redacted

Name Redacted 9232
Address Redacted

Name Redacted 9233
Address Redacted

Name Redacted 9234
Address Redacted

Name Redacted 9235
Address Redacted

Name Redacted 9236
Address Redacted

Name Redacted 9237
Address Redacted

Name Redacted 9238
Address Redacted

Name Redacted 9239
Address Redacted

Name Redacted 9240
Address Redacted

Name Redacted 9241
Address Redacted

Name Redacted 9242
Address Redacted

Name Redacted 9243
Address Redacted

Name Redacted 9244
Address Redacted

Name Redacted 9245
Address Redacted

Name Redacted 9246
Address Redacted

Name Redacted 9247
Address Redacted

Name Redacted 9248
Address Redacted

Name Redacted 9249
Address Redacted

Name Redacted 9250
Address Redacted

Name Redacted 9251
Address Redacted

Name Redacted 9252
Address Redacted

Name Redacted 9253
Address Redacted

Name Redacted 9254
Address Redacted

Name Redacted 9255
Address Redacted

Name Redacted 9256
Address Redacted

Name Redacted 9257
Address Redacted

Name Redacted 9258
Address Redacted

Name Redacted 9259
Address Redacted

Name Redacted 9260
Address Redacted

Name Redacted 9261
Address Redacted

Name Redacted 9262
Address Redacted

Name Redacted 9263
Address Redacted

Name Redacted 9264
Address Redacted

Name Redacted 9265
Address Redacted

Name Redacted 9266
Address Redacted

Name Redacted 9267
Address Redacted

Name Redacted 9268
Address Redacted

Name Redacted 9269
Address Redacted

Name Redacted 9270
Address Redacted

Name Redacted 9271
Address Redacted

Name Redacted 9272
Address Redacted

Name Redacted 9273
Address Redacted

```
Name Redacted 9274
Address Redacted


Name Redacted 9275
Address Redacted


Name Redacted 9276
Address Redacted


Name Redacted 9277
Address Redacted


Name Redacted 9278
Address Redacted


Name Redacted 9279
Address Redacted


Name Redacted 9280
Address Redacted


Name Redacted 9281
Address Redacted


Name Redacted 9282
Address Redacted


Name Redacted 9283
Address Redacted


Name Redacted 9284
Address Redacted


Name Redacted 9285
Address Redacted
```

Name Redacted 9286
Address Redacted

Name Redacted 9287
Address Redacted

Name Redacted 9288
Address Redacted

Name Redacted 9289
Address Redacted

Name Redacted 9290
Address Redacted

Name Redacted 9291
Address Redacted

Name Redacted 9292
Address Redacted

Name Redacted 9293
Address Redacted

Name Redacted 9294
Address Redacted

Name Redacted 9295
Address Redacted

Name Redacted 9296
Address Redacted

Name Redacted 9297
Address Redacted

Name Redacted 9298
Address Redacted

Name Redacted 9299
Address Redacted

Name Redacted 9300
Address Redacted

Name Redacted 9301
Address Redacted

Name Redacted 9302
Address Redacted

Name Redacted 9303
Address Redacted

Name Redacted 9304
Address Redacted

Name Redacted 9305
Address Redacted

Name Redacted 9306
Address Redacted

Name Redacted 9307
Address Redacted

Name Redacted 9308
Address Redacted

Name Redacted 9309
Address Redacted

Name Redacted 9310
Address Redacted

Name Redacted 9311
Address Redacted

Name Redacted 9312
Address Redacted

Name Redacted 9313
Address Redacted

Name Redacted 9314
Address Redacted

Name Redacted 9315
Address Redacted

Name Redacted 9316
Address Redacted

Name Redacted 9317
Address Redacted

Name Redacted 9318
Address Redacted

Name Redacted 9319
Address Redacted

Name Redacted 9320
Address Redacted

Name Redacted 9321
Address Redacted

Name Redacted 9322
Address Redacted

Name Redacted 9323
Address Redacted

Name Redacted 9324
Address Redacted

Name Redacted 9325
Address Redacted

Name Redacted 9326
Address Redacted

Name Redacted 9327
Address Redacted

Name Redacted 9328
Address Redacted

Name Redacted 9329
Address Redacted

Name Redacted 9330
Address Redacted

Name Redacted 9331
Address Redacted

Name Redacted 9332
Address Redacted

Name Redacted 9333
Address Redacted

Name Redacted 9334
Address Redacted

Name Redacted 9335
Address Redacted

Name Redacted 9336
Address Redacted

Name Redacted 9337
Address Redacted

Name Redacted 9338
Address Redacted

Name Redacted 9339
Address Redacted

Name Redacted 9340
Address Redacted

Name Redacted 9341
Address Redacted

Name Redacted 9342
Address Redacted

Name Redacted 9343
Address Redacted

Name Redacted 9344
Address Redacted

Name Redacted 9345
Address Redacted

Name Redacted 9346
Address Redacted

Name Redacted 9347
Address Redacted

Name Redacted 9348
Address Redacted

Name Redacted 9349
Address Redacted

Name Redacted 9350
Address Redacted

Name Redacted 9351
Address Redacted

Name Redacted 9352
Address Redacted

Name Redacted 9353
Address Redacted

Name Redacted 9354
Address Redacted

Name Redacted 9355
Address Redacted

Name Redacted 9356
Address Redacted

Name Redacted 9357
Address Redacted

Name Redacted 9358
Address Redacted

Name Redacted 9359
Address Redacted

Name Redacted 9360
Address Redacted

Name Redacted 9361
Address Redacted

Name Redacted 9362
Address Redacted

Name Redacted 9363
Address Redacted

Name Redacted 9364
Address Redacted

Name Redacted 9365
Address Redacted

Name Redacted 9366
Address Redacted

Name Redacted 9367
Address Redacted

Name Redacted 9368
Address Redacted

Name Redacted 9369
Address Redacted

Name Redacted 9370
Address Redacted

Name Redacted 9371
Address Redacted

Name Redacted 9372
Address Redacted

Name Redacted 9373
Address Redacted

Name Redacted 9374
Address Redacted

Name Redacted 9375
Address Redacted

Name Redacted 9376
Address Redacted

Name Redacted 9377
Address Redacted

Name Redacted 9378
Address Redacted

Name Redacted 9379
Address Redacted

Name Redacted 9380
Address Redacted

Name Redacted 9381
Address Redacted

Name Redacted 9382
Address Redacted

Name Redacted 9383
Address Redacted

Name Redacted 9384
Address Redacted

Name Redacted 9385
Address Redacted

Name Redacted 9386
Address Redacted

Name Redacted 9387
Address Redacted

Name Redacted 9388
Address Redacted

Name Redacted 9389
Address Redacted

Name Redacted 9390
Address Redacted

Name Redacted 9391
Address Redacted

Name Redacted 9392
Address Redacted

Name Redacted 9393
Address Redacted

Name Redacted 9394
Address Redacted

Name Redacted 9395
Address Redacted

Name Redacted 9396
Address Redacted

Name Redacted 9397
Address Redacted

Name Redacted 9398
Address Redacted

Name Redacted 9399
Address Redacted

Name Redacted 9400
Address Redacted

Name Redacted 9401
Address Redacted

Name Redacted 9402
Address Redacted

Name Redacted 9403
Address Redacted

Name Redacted 9404
Address Redacted

Name Redacted 9405
Address Redacted

Name Redacted 9406
Address Redacted

Name Redacted 9407
Address Redacted

Name Redacted 9408
Address Redacted

Name Redacted 9409
Address Redacted

Name Redacted 9410
Address Redacted

Name Redacted 9411
Address Redacted

Name Redacted 9412
Address Redacted

Name Redacted 9413
Address Redacted

Name Redacted 9414
Address Redacted

Name Redacted 9415
Address Redacted

Name Redacted 9416
Address Redacted

Name Redacted 9417
Address Redacted

Name Redacted 9418
Address Redacted

Name Redacted 9419
Address Redacted

Name Redacted 9420
Address Redacted

Name Redacted 9421
Address Redacted

Name Redacted 9422
Address Redacted

Name Redacted 9423
Address Redacted

Name Redacted 9424
Address Redacted

Name Redacted 9425
Address Redacted

Name Redacted 9426
Address Redacted

Name Redacted 9427
Address Redacted

Name Redacted 9428
Address Redacted

Name Redacted 9429
Address Redacted

Name Redacted 9430
Address Redacted

Name Redacted 9431
Address Redacted

Name Redacted 9432
Address Redacted

Name Redacted 9433
Address Redacted

Name Redacted 9434
Address Redacted

Name Redacted 9435
Address Redacted

Name Redacted 9436
Address Redacted

Name Redacted 9437
Address Redacted

Name Redacted 9438
Address Redacted

Name Redacted 9439
Address Redacted

Name Redacted 9440
Address Redacted

Name Redacted 9441
Address Redacted

Name Redacted 9442
Address Redacted

Name Redacted 9443
Address Redacted

Name Redacted 9444
Address Redacted

Name Redacted 9445
Address Redacted

Name Redacted 9446
Address Redacted

Name Redacted 9447
Address Redacted

Name Redacted 9448
Address Redacted

Name Redacted 9449
Address Redacted

Name Redacted 9450
Address Redacted

Name Redacted 9451
Address Redacted

Name Redacted 9452
Address Redacted

Name Redacted 9453
Address Redacted

Name Redacted 9454
Address Redacted

Name Redacted 9455
Address Redacted

Name Redacted 9456
Address Redacted

Name Redacted 9457
Address Redacted

Name Redacted 9458
Address Redacted

Name Redacted 9459
Address Redacted

Name Redacted 9460
Address Redacted

Name Redacted 9461
Address Redacted

Name Redacted 9462
Address Redacted

Name Redacted 9463
Address Redacted

Name Redacted 9464
Address Redacted

Name Redacted 9465
Address Redacted

Name Redacted 9466
Address Redacted

Name Redacted 9467
Address Redacted

Name Redacted 9468
Address Redacted

Name Redacted 9469
Address Redacted

Name Redacted 9470
Address Redacted

Name Redacted 9471
Address Redacted

Name Redacted 9472
Address Redacted

Name Redacted 9473
Address Redacted

Name Redacted 9474
Address Redacted

Name Redacted 9475
Address Redacted

Name Redacted 9476
Address Redacted

Name Redacted 9477
Address Redacted

Name Redacted 9478
Address Redacted

Name Redacted 9479
Address Redacted

Name Redacted 9480
Address Redacted

Name Redacted 9481
Address Redacted

Name Redacted 9482
Address Redacted

Name Redacted 9483
Address Redacted

Name Redacted 9484
Address Redacted

Name Redacted 9485
Address Redacted

Name Redacted 9486
Address Redacted

Name Redacted 9487
Address Redacted

Name Redacted 9488
Address Redacted

Name Redacted 9489
Address Redacted

Name Redacted 9490
Address Redacted

Name Redacted 9491
Address Redacted

Name Redacted 9492
Address Redacted

Name Redacted 9493
Address Redacted

Name Redacted 9494
Address Redacted

Name Redacted 9495
Address Redacted

Name Redacted 9496
Address Redacted

Name Redacted 9497
Address Redacted

Name Redacted 9498
Address Redacted

Name Redacted 9499
Address Redacted

Name Redacted 9500
Address Redacted

Name Redacted 9501
Address Redacted

Name Redacted 9502
Address Redacted

Name Redacted 9503
Address Redacted

Name Redacted 9504
Address Redacted

Name Redacted 9505
Address Redacted

Name Redacted 9506
Address Redacted

Name Redacted 9507
Address Redacted

Name Redacted 9508
Address Redacted

Name Redacted 9509
Address Redacted

Name Redacted 9510
Address Redacted

Name Redacted 9511
Address Redacted

Name Redacted 9512
Address Redacted

Name Redacted 9513
Address Redacted

Name Redacted 9514
Address Redacted

Name Redacted 9515
Address Redacted

Name Redacted 9516
Address Redacted

Name Redacted 9517
Address Redacted

Name Redacted 9518
Address Redacted

Name Redacted 9519
Address Redacted

Name Redacted 9520
Address Redacted

Name Redacted 9521
Address Redacted

Name Redacted 9522
Address Redacted

Name Redacted 9523
Address Redacted

Name Redacted 9524
Address Redacted

Name Redacted 9525
Address Redacted

Name Redacted 9526
Address Redacted

Name Redacted 9527
Address Redacted

Name Redacted 9528
Address Redacted

Name Redacted 9529
Address Redacted

Name Redacted 9530
Address Redacted

Name Redacted 9531
Address Redacted

Name Redacted 9532
Address Redacted

Name Redacted 9533
Address Redacted

Name Redacted 9534
Address Redacted

Name Redacted 9535
Address Redacted

Name Redacted 9536
Address Redacted

Name Redacted 9537
Address Redacted

Name Redacted 9538
Address Redacted

Name Redacted 9539
Address Redacted

Name Redacted 9540
Address Redacted

Name Redacted 9541
Address Redacted

Name Redacted 9542
Address Redacted

Name Redacted 9543
Address Redacted

Name Redacted 9544
Address Redacted

Name Redacted 9545
Address Redacted

Name Redacted 9546
Address Redacted

Name Redacted 9547
Address Redacted

Name Redacted 9548
Address Redacted

Name Redacted 9549
Address Redacted

Name Redacted 9550
Address Redacted

Name Redacted 9551
Address Redacted

Name Redacted 9552
Address Redacted

Name Redacted 9553
Address Redacted

Name Redacted 9554
Address Redacted

Name Redacted 9555
Address Redacted

Name Redacted 9556
Address Redacted

Name Redacted 9557
Address Redacted

Name Redacted 9558
Address Redacted

Name Redacted 9559
Address Redacted

Name Redacted 9560
Address Redacted

Name Redacted 9561
Address Redacted

Name Redacted 9562
Address Redacted

Name Redacted 9563
Address Redacted

Name Redacted 9564
Address Redacted

Name Redacted 9565
Address Redacted

Name Redacted 9566
Address Redacted

Name Redacted 9567
Address Redacted

Name Redacted 9568
Address Redacted

Name Redacted 9569
Address Redacted

Name Redacted 9570
Address Redacted

Name Redacted 9571
Address Redacted

Name Redacted 9572
Address Redacted

Name Redacted 9573
Address Redacted

Name Redacted 9574
Address Redacted

Name Redacted 9575
Address Redacted

Name Redacted 9576
Address Redacted

Name Redacted 9577
Address Redacted

Name Redacted 9578
Address Redacted

Name Redacted 9579
Address Redacted

Name Redacted 9580
Address Redacted

Name Redacted 9581
Address Redacted

Name Redacted 9582
Address Redacted

Name Redacted 9583
Address Redacted

Name Redacted 9584
Address Redacted

Name Redacted 9585
Address Redacted

Name Redacted 9586
Address Redacted

Name Redacted 9587
Address Redacted

Name Redacted 9588
Address Redacted

Name Redacted 9589
Address Redacted

Name Redacted 9590
Address Redacted

Name Redacted 9591
Address Redacted

Name Redacted 9592
Address Redacted

Name Redacted 9593
Address Redacted

Name Redacted 9594
Address Redacted

Name Redacted 9595
Address Redacted

Name Redacted 9596
Address Redacted

Name Redacted 9597
Address Redacted

Name Redacted 9598
Address Redacted

Name Redacted 9599
Address Redacted

Name Redacted 9600
Address Redacted

Name Redacted 9601
Address Redacted

Name Redacted 9602
Address Redacted

Name Redacted 9603
Address Redacted

Name Redacted 9604
Address Redacted

Name Redacted 9605
Address Redacted

Name Redacted 9606
Address Redacted

Name Redacted 9607
Address Redacted

Name Redacted 9608
Address Redacted

Name Redacted 9609
Address Redacted

```
Name Redacted 9610
Address Redacted


Name Redacted 9611
Address Redacted


Name Redacted 9612
Address Redacted


Name Redacted 9613
Address Redacted


Name Redacted 9614
Address Redacted


Name Redacted 9615
Address Redacted


Name Redacted 9616
Address Redacted


Name Redacted 9617
Address Redacted


Name Redacted 9618
Address Redacted


Name Redacted 9619
Address Redacted


Name Redacted 9620
Address Redacted


Name Redacted 9621
Address Redacted
```

Name Redacted 9622
Address Redacted

Name Redacted 9623
Address Redacted

Name Redacted 9624
Address Redacted

Name Redacted 9625
Address Redacted

Name Redacted 9626
Address Redacted

Name Redacted 9627
Address Redacted

Name Redacted 9628
Address Redacted

Name Redacted 9629
Address Redacted

Name Redacted 9630
Address Redacted

Name Redacted 9631
Address Redacted

Name Redacted 9632
Address Redacted

Name Redacted 9633
Address Redacted

```
Name Redacted 9634
Address Redacted


Name Redacted 9635
Address Redacted


Name Redacted 9636
Address Redacted


Name Redacted 9637
Address Redacted


Name Redacted 9638
Address Redacted


Name Redacted 9639
Address Redacted


Name Redacted 9640
Address Redacted


Name Redacted 9641
Address Redacted


Name Redacted 9642
Address Redacted


Name Redacted 9643
Address Redacted


Name Redacted 9644
Address Redacted


Name Redacted 9645
Address Redacted
```

```
Name Redacted 9646
Address Redacted


Name Redacted 9647
Address Redacted


Name Redacted 9648
Address Redacted


Name Redacted 9649
Address Redacted


Name Redacted 9650
Address Redacted


Name Redacted 9651
Address Redacted


Name Redacted 9652
Address Redacted


Name Redacted 9653
Address Redacted


Name Redacted 9654
Address Redacted


Name Redacted 9655
Address Redacted


Name Redacted 9656
Address Redacted


Name Redacted 9657
Address Redacted
```

Name Redacted 9658
Address Redacted

Name Redacted 9659
Address Redacted

Name Redacted 9660
Address Redacted

Name Redacted 9661
Address Redacted

Name Redacted 9662
Address Redacted

Name Redacted 9663
Address Redacted

Name Redacted 9664
Address Redacted

Name Redacted 9665
Address Redacted

Name Redacted 9666
Address Redacted

Name Redacted 9667
Address Redacted

Name Redacted 9668
Address Redacted

Name Redacted 9669
Address Redacted

Name Redacted 9670
Address Redacted

Name Redacted 9671
Address Redacted

Name Redacted 9672
Address Redacted

Name Redacted 9673
Address Redacted

Name Redacted 9674
Address Redacted

Name Redacted 9675
Address Redacted

Name Redacted 9676
Address Redacted

Name Redacted 9677
Address Redacted

Name Redacted 9678
Address Redacted

Name Redacted 9679
Address Redacted

Name Redacted 9680
Address Redacted

Name Redacted 9681
Address Redacted

Name Redacted 9682
Address Redacted

Name Redacted 9683
Address Redacted

Name Redacted 9684
Address Redacted

Name Redacted 9685
Address Redacted

Name Redacted 9686
Address Redacted

Name Redacted 9687
Address Redacted

Name Redacted 9688
Address Redacted

Name Redacted 9689
Address Redacted

Name Redacted 9690
Address Redacted

Name Redacted 9691
Address Redacted

Name Redacted 9692
Address Redacted

Name Redacted 9693
Address Redacted

Name Redacted 9694
Address Redacted

Name Redacted 9695
Address Redacted

Name Redacted 9696
Address Redacted

Name Redacted 9697
Address Redacted

Name Redacted 9698
Address Redacted

Name Redacted 9699
Address Redacted

Name Redacted 9700
Address Redacted

Name Redacted 9701
Address Redacted

Name Redacted 9702
Address Redacted

Name Redacted 9703
Address Redacted

Name Redacted 9704
Address Redacted

Name Redacted 9705
Address Redacted

Name Redacted 9706
Address Redacted

Name Redacted 9707
Address Redacted

Name Redacted 9708
Address Redacted

Name Redacted 9709
Address Redacted

Name Redacted 9710
Address Redacted

Name Redacted 9711
Address Redacted

Name Redacted 9712
Address Redacted

Name Redacted 9713
Address Redacted

Name Redacted 9714
Address Redacted

Name Redacted 9715
Address Redacted

Name Redacted 9716
Address Redacted

Name Redacted 9717
Address Redacted

Name Redacted 9718
Address Redacted

Name Redacted 9719
Address Redacted

Name Redacted 9720
Address Redacted

Name Redacted 9721
Address Redacted

Name Redacted 9722
Address Redacted

Name Redacted 9723
Address Redacted

Name Redacted 9724
Address Redacted

Name Redacted 9725
Address Redacted

Name Redacted 9726
Address Redacted

Name Redacted 9727
Address Redacted

Name Redacted 9728
Address Redacted

Name Redacted 9729
Address Redacted

Name Redacted 9730
Address Redacted

Name Redacted 9731
Address Redacted

Name Redacted 9732
Address Redacted

Name Redacted 9733
Address Redacted

Name Redacted 9734
Address Redacted

Name Redacted 9735
Address Redacted

Name Redacted 9736
Address Redacted

Name Redacted 9737
Address Redacted

Name Redacted 9738
Address Redacted

Name Redacted 9739
Address Redacted

Name Redacted 9740
Address Redacted

Name Redacted 9741
Address Redacted

Name Redacted 9742
Address Redacted

Name Redacted 9743
Address Redacted

Name Redacted 9744
Address Redacted

Name Redacted 9745
Address Redacted

Name Redacted 9746
Address Redacted

Name Redacted 9747
Address Redacted

Name Redacted 9748
Address Redacted

Name Redacted 9749
Address Redacted

Name Redacted 9750
Address Redacted

Name Redacted 9751
Address Redacted

Name Redacted 9752
Address Redacted

Name Redacted 9753
Address Redacted

Name Redacted 9754
Address Redacted

Name Redacted 9755
Address Redacted

Name Redacted 9756
Address Redacted

Name Redacted 9757
Address Redacted

Name Redacted 9758
Address Redacted

Name Redacted 9759
Address Redacted

Name Redacted 9760
Address Redacted

Name Redacted 9761
Address Redacted

Name Redacted 9762
Address Redacted

Name Redacted 9763
Address Redacted

Name Redacted 9764
Address Redacted

Name Redacted 9765
Address Redacted

Name Redacted 9766
Address Redacted

Name Redacted 9767
Address Redacted

Name Redacted 9768
Address Redacted

Name Redacted 9769
Address Redacted

Name Redacted 9770
Address Redacted

Name Redacted 9771
Address Redacted

Name Redacted 9772
Address Redacted

Name Redacted 9773
Address Redacted

Name Redacted 9774
Address Redacted

Name Redacted 9775
Address Redacted

Name Redacted 9776
Address Redacted

Name Redacted 9777
Address Redacted

Name Redacted 9778
Address Redacted

Name Redacted 9779
Address Redacted

Name Redacted 9780
Address Redacted

Name Redacted 9781
Address Redacted

Name Redacted 9782
Address Redacted

Name Redacted 9783
Address Redacted

Name Redacted 9784
Address Redacted

Name Redacted 9785
Address Redacted

Name Redacted 9786
Address Redacted

Name Redacted 9787
Address Redacted

Name Redacted 9788
Address Redacted

Name Redacted 9789
Address Redacted

Name Redacted 9790
Address Redacted

Name Redacted 9791
Address Redacted

Name Redacted 9792
Address Redacted

Name Redacted 9793
Address Redacted

Name Redacted 9794
Address Redacted

Name Redacted 9795
Address Redacted

Name Redacted 9796
Address Redacted

Name Redacted 9797
Address Redacted

Name Redacted 9798
Address Redacted

Name Redacted 9799
Address Redacted

Name Redacted 9800
Address Redacted

Name Redacted 9801
Address Redacted

Name Redacted 9802
Address Redacted

Name Redacted 9803
Address Redacted

Name Redacted 9804
Address Redacted

Name Redacted 9805
Address Redacted

Name Redacted 9806
Address Redacted

Name Redacted 9807
Address Redacted

Name Redacted 9808
Address Redacted

Name Redacted 9809
Address Redacted

Name Redacted 9810
Address Redacted

Name Redacted 9811
Address Redacted

Name Redacted 9812
Address Redacted

Name Redacted 9813
Address Redacted

Name Redacted 9814
Address Redacted

Name Redacted 9815
Address Redacted

Name Redacted 9816
Address Redacted

Name Redacted 9817
Address Redacted

Name Redacted 9818
Address Redacted

Name Redacted 9819
Address Redacted

Name Redacted 9820
Address Redacted

Name Redacted 9821
Address Redacted

Name Redacted 9822
Address Redacted

Name Redacted 9823
Address Redacted

Name Redacted 9824
Address Redacted

Name Redacted 9825
Address Redacted

```
Name Redacted 9826
Address Redacted


Name Redacted 9827
Address Redacted


Name Redacted 9828
Address Redacted


Name Redacted 9829
Address Redacted


Name Redacted 9830
Address Redacted


Name Redacted 9831
Address Redacted


Name Redacted 9832
Address Redacted


Name Redacted 9833
Address Redacted


Name Redacted 9834
Address Redacted


Name Redacted 9835
Address Redacted


Name Redacted 9836
Address Redacted


Name Redacted 9837
Address Redacted
```

Name Redacted 9838
Address Redacted

Name Redacted 9839
Address Redacted

Name Redacted 9840
Address Redacted

Name Redacted 9841
Address Redacted

Name Redacted 9842
Address Redacted

Name Redacted 9843
Address Redacted

Name Redacted 9844
Address Redacted

Name Redacted 9845
Address Redacted

Name Redacted 9846
Address Redacted

Name Redacted 9847
Address Redacted

Name Redacted 9848
Address Redacted

Name Redacted 9849
Address Redacted

Name Redacted 9850
Address Redacted

Name Redacted 9851
Address Redacted

Name Redacted 9852
Address Redacted

Name Redacted 9853
Address Redacted

Name Redacted 9854
Address Redacted

Name Redacted 9855
Address Redacted

Name Redacted 9856
Address Redacted

Name Redacted 9857
Address Redacted

Name Redacted 9858
Address Redacted

Name Redacted 9859
Address Redacted

Name Redacted 9860
Address Redacted

Name Redacted 9861
Address Redacted

Name Redacted 9862
Address Redacted

Name Redacted 9863
Address Redacted

Name Redacted 9864
Address Redacted

Name Redacted 9865
Address Redacted

Name Redacted 9866
Address Redacted

Name Redacted 9867
Address Redacted

Name Redacted 9868
Address Redacted

Name Redacted 9869
Address Redacted

Name Redacted 9870
Address Redacted

Name Redacted 9871
Address Redacted

Name Redacted 9872
Address Redacted

Name Redacted 9873
Address Redacted

Name Redacted 9874
Address Redacted

Name Redacted 9875
Address Redacted

Name Redacted 9876
Address Redacted

Name Redacted 9877
Address Redacted

Name Redacted 9878
Address Redacted

Name Redacted 9879
Address Redacted

Name Redacted 9880
Address Redacted

Name Redacted 9881
Address Redacted

Name Redacted 9882
Address Redacted

Name Redacted 9883
Address Redacted

Name Redacted 9884
Address Redacted

Name Redacted 9885
Address Redacted

Name Redacted 9886
Address Redacted

Name Redacted 9887
Address Redacted

Name Redacted 9888
Address Redacted

Name Redacted 9889
Address Redacted

Name Redacted 9890
Address Redacted

Name Redacted 9891
Address Redacted

Name Redacted 9892
Address Redacted

Name Redacted 9893
Address Redacted

Name Redacted 9894
Address Redacted

Name Redacted 9895
Address Redacted

Name Redacted 9896
Address Redacted

Name Redacted 9897
Address Redacted

Name Redacted 9898
Address Redacted

Name Redacted 9899
Address Redacted

Name Redacted 9900
Address Redacted

Name Redacted 9901
Address Redacted

Name Redacted 9902
Address Redacted

Name Redacted 9903
Address Redacted

Name Redacted 9904
Address Redacted

Name Redacted 9905
Address Redacted

Name Redacted 9906
Address Redacted

Name Redacted 9907
Address Redacted

Name Redacted 9908
Address Redacted

Name Redacted 9909
Address Redacted

Name Redacted 9910
Address Redacted

Name Redacted 9911
Address Redacted

Name Redacted 9912
Address Redacted

Name Redacted 9913
Address Redacted

Name Redacted 9914
Address Redacted

Name Redacted 9915
Address Redacted

Name Redacted 9916
Address Redacted

Name Redacted 9917
Address Redacted

Name Redacted 9918
Address Redacted

Name Redacted 9919
Address Redacted

Name Redacted 9920
Address Redacted

Name Redacted 9921
Address Redacted

Name Redacted 9922
Address Redacted

Name Redacted 9923
Address Redacted

Name Redacted 9924
Address Redacted

Name Redacted 9925
Address Redacted

Name Redacted 9926
Address Redacted

Name Redacted 9927
Address Redacted

Name Redacted 9928
Address Redacted

Name Redacted 9929
Address Redacted

Name Redacted 9930
Address Redacted

Name Redacted 9931
Address Redacted

Name Redacted 9932
Address Redacted

Name Redacted 9933
Address Redacted

Name Redacted 9934
Address Redacted

Name Redacted 9935
Address Redacted

Name Redacted 9936
Address Redacted

Name Redacted 9937
Address Redacted

Name Redacted 9938
Address Redacted

Name Redacted 9939
Address Redacted

Name Redacted 9940
Address Redacted

Name Redacted 9941
Address Redacted

Name Redacted 9942
Address Redacted

Name Redacted 9943
Address Redacted

Name Redacted 9944
Address Redacted

Name Redacted 9945
Address Redacted

Name Redacted 9946
Address Redacted

Name Redacted 9947
Address Redacted

Name Redacted 9948
Address Redacted

Name Redacted 9949
Address Redacted

Name Redacted 9950
Address Redacted

Name Redacted 9951
Address Redacted

Name Redacted 9952
Address Redacted

Name Redacted 9953
Address Redacted

Name Redacted 9954
Address Redacted

Name Redacted 9955
Address Redacted

Name Redacted 9956
Address Redacted

Name Redacted 9957
Address Redacted

Name Redacted 9958
Address Redacted

Name Redacted 9959
Address Redacted

Name Redacted 9960
Address Redacted

Name Redacted 9961
Address Redacted

Name Redacted 9962
Address Redacted

Name Redacted 9963
Address Redacted

Name Redacted 9964
Address Redacted

Name Redacted 9965
Address Redacted

Name Redacted 9966
Address Redacted

Name Redacted 9967
Address Redacted

Name Redacted 9968
Address Redacted

Name Redacted 9969
Address Redacted

Name Redacted 9970
Address Redacted

Name Redacted 9971
Address Redacted

Name Redacted 9972
Address Redacted

Name Redacted 9973
Address Redacted

Name Redacted 9974
Address Redacted

Name Redacted 9975
Address Redacted

Name Redacted 9976
Address Redacted

Name Redacted 9977
Address Redacted

Name Redacted 9978
Address Redacted

Name Redacted 9979
Address Redacted

Name Redacted 9980
Address Redacted

Name Redacted 9981
Address Redacted

Name Redacted 9982
Address Redacted

Name Redacted 9983
Address Redacted

Name Redacted 9984
Address Redacted

Name Redacted 9985
Address Redacted

Name Redacted 9986
Address Redacted

Name Redacted 9987
Address Redacted

Name Redacted 9988
Address Redacted

Name Redacted 9989
Address Redacted

Name Redacted 9990
Address Redacted

Name Redacted 9991
Address Redacted

Name Redacted 9992
Address Redacted

Name Redacted 9993
Address Redacted

Name Redacted 9994
Address Redacted


Name Redacted 9995
Address Redacted


Name Redacted 9996
Address Redacted


Name Redacted 9997
Address Redacted


Name Redacted 9998
Address Redacted


Name Redacted 9999
Address Redacted


Nathan Crary
Address Redacted


Nathan Kelly
Address Redacted


National Union Fire Ins CO of Pitts, Pa
1271 Ave of Americas, 37th Fl
New York, NY 10020


Nationwide
1 Nationwide Plz
Columbus, OH 43215-2220


Nazli Shad
Address Redacted


Nebraska Dept of Revenue
P.O. Box 94818
Lincoln, NE 68509-4818

Nelson Ventura
Address Redacted


Netsuite Oracle Banc of America Leasing
c/o Lease Administration Center
2600 W Big Beaver Rd
Troy, MI 48084


Nevada Dept of Taxation
2550 Paseo Verde Pkwy, Ste 180
Henderson, NV 89074


New Balance Athletic Shoe Inc
c/o Lyons Crossing Prof
1341 Branton Blvd, Ste 103
Knoxville, TN 37922-8521


New Hampshire Dept of State
Corporation Division
107 N Main St
Concord, NH 03301-4989


New Jersey Corporation Tax
c/o Revenue Processing Ctr
Corporation Business Tax
Trenton, NJ 08646


New Mexico Taxation   Revenue Dept
1200 S St Francis Dr
Santa Fe, NM 87504


New York State Dept
123 William St
New York, NY 10038


NFP Advisory Services
340 Madison Ave, 19th Fl
New York, NY 10173

NH Dept of State
Corporation Division
107 N Main St, Rm 204
Concord, NH 03301-4989


Niceilia Jordan
Address Redacted


Nick Gomenis
Address Redacted


North Carolina Dept of Revenue
P.O. Box 25000
Raleigh, NC 27640-0500


North Dakota
Office of State Tax Commissioner
600 E Blvd Ave, Dept 127
Bismarck, ND 58505-0599


Northgate Gonzalez Markets
c/o Risk Management
1201 N Magnolia Ave
Anaheim, CA 92801


NV Energy
P.O. Box 30150
Reno, NV 89520


Nyberg Centercal, LLC
1600 E Franklin Ave, Ste A
El Segundo, CA 90245


NYS Dept of Taxation   Finance
P.O. Box 4148
Binghamton, NY 13902-4148


NYS Workers  Compensation Board
328 State St, Rm 331
Schenectady, NY 12305-2302

Office of Kentucky Secretary of State
700 Capital Ave, Ste 152
Frankfort, KY 40601


Office of the Attorney General
345 State Capitol
Lincoln, NE 68509


Office of the Attorney General
500 S 2nd St
Springfield, IL 62701


Office of the Attorney General
601 S University Ave
Carbondale, IL 62901


Office of the Attorney General
800 5th Ave, Ste 2000
Seattle, WA 98104


Office of the Attorney General
Attn  Aaron D Ford
Old Supreme Court Bldg
100 N Carson St
Carson City, NV 89701


Office of the Attorney General
Attn  Andrea Campbell
105 William St, 1st Fl
New Bedford, MA 02740


Office of the Attorney General
Attn  Andrea Campbell
10 Mechanic St, Ste 301
Worcester, MA 01608


Office of the Attorney General
Attn  Andrea Campbell
1441 Main St, 12th Fl
Springfield, MA 01103

```
Office of the Attorney General
Attn  Andrea Campbell
1 Ashburton Pl, 20th Fl
Boston, MA 02108-1698


Office of the Attorney General
Attn  Ashley Moody
The Capital, PL 01
Tallahassee, FL 32399-1050


Office of the Attorney General
Attn  Bob Ferguson
1125 Washington St SE
P.O. Box 40100
Olympia, WA 98504-0100


Office of the Attorney General
Attn  Chris Carr
40 Capital Sq SW
Atlanta, GA 30334-1300


Office of the Attorney General
Attn  Dana Nessel
P.O. Box 30212
525 W Ottawa St
Lansing, MI 48909-0212


Office of the Attorney General
Attn  Daniel Cameron
700 Capitol Ave, Ste 118
Capitol Bldg
Frankfort, KY 40601


Office of the Attorney General
Attn  Dave Yost
State Office Tower
30 E Broad St
Columbus, OH 43266-0410
```

```
Office of the Attorney General
Attn  Ellen F Rosenblum
Justice Bldg
1162 Court St, NE
Salem, OR 97301


Office of the Attorney General
Attn  Gentner Drummond
313 NE 21st St
Oklahoma City, OK 73105


Office of the Attorney General
Attn  Jason Miyares
202 N 9th St
Richmond, VA 23219


Office of the Attorney General
Attn  John Formella
33 Capitol St
Concord, NH 03301


Office of the Attorney General
Attn  Josh Stein
Dept of Justice
P.O. Box 629
Raleigh, NC 27602-0629


Office of the Attorney General
Attn  Kathy Jennings
Carvel State Office Bldg
820 N French St
Wilmington, DE 19801


Office of the Attorney General
Attn  Ken Paxton
Capitol Station
P.O. Box 12548
Austin, TX 78711-2548


Office of the Attorney General
Attn  Kris Kobach
120 SW 10th Ave, 2nd Fl
Topeka, KS 66612-1597
```

```
Office of the Attorney General
Attn  Kris Mayes
2005 N Central Ave
Phoenix, AZ 85004


Office of the Attorney General
Attn  Kwame Raoul
James R Thompson Ctr
100 W Randolph St
Chicago, IL 60601


Office of the Attorney General
Attn  Letitia A James
Dept of Law
The Capitol, 2nd Fl
Albany, NY 12224


Office of the Attorney General
Attn  Michelle A Henry
Strawberry Sq, 16th Fl
Harrisburg, PA 17120


Office of the Attorney General
Attn  Mike Hilgers
State Capitol
P.O. Box 98920
Lincoln, NE 68509-8920


Office of the Attorney General
Attn  Phil Weiser
Ralph L Carr Colorado Judicial Ctr
1300 Broadway, 10th Fl
Denver, CO 80203


Office of the Attorney General
Attn  Rob Bonta
1300 I St, Ste 1740
Sacramento, CA 95814


Office of the Attorney General
Attn  Tim Griffin
323 Center St, Ste 200
Little Rock, AR 72201-2610
```

Office of the Attorney General
c/o California Dept of Justice
P.O. Box 944255
Sacramento, CA 94244-2550


Office of the Attorney General
c/o Consumer Law Section
Attn  Bankruptcy Notices
455 Golden Gate Ave, Ste 11000
San Francisco, CA 94102-7004


Office of the Secretary of State
101 N Carson St, Ste 3
Carson City, NV 89701


Office of the Secretary of State
1500 11th St
Sacramento, CA 95814


Office of the Secretary of State
1700 Broadway, Ste 200
Denver, CO 80290


Office of the Secretary of State
1700 W Washington St, Fl 7
Phoenix, AZ 85007


Office of the Secretary of State
180 S Civic Center Dr
Columbus, OH 43215


Office of the Secretary of State
213 State Capitol
Springfield, IL 62756


Office of the Secretary of State
214 State Capitol
Atlanta, GA 30334

```
Office of the Secretary of State
401 North St, Rm 206
Harrisburg, PA 17120


Office of the Secretary of State
Corporation Division
255 Capitol St NE, Ste 151
Salem, OR 97310


Office of the Secretary of State
Division of Corporations
P.O. Box 898
Dover, DE 19903


Office of the Secretary of State
Executive Office State Capitol
500 Woodlane St, Ste 256
Little Rock, AR 72201


Office of the Secretary of State
One Commerce Plaza
99 Washington Ave
Albany, NY 12231-0001


Office of the Secretary of State
P.O. Box 1475
Richmond, VA 23218


Office of the Secretary of State
P.O. Box 29622
Raleigh, NC 27626-0622


Office of the Secretary of State
P.O. Box 94608
Lincoln, NE 68509-4608


Office of the Secretary of State
RA Gray Building
500 S Bronough St
Tallahassee, FL 32399-0250
```

Office Plus of Nevada
40 N Mojave Rd
Las Vegas, NV 89101


Ogen Champagne LP
478 Champagne Dr
Toronto, ON M3J 2T9
Canada


Ogletree, Deakins, Nash
P.O. Box 89
Columbia, SC 29202


Ohio Dept of Taxation
P.O. Box 804
Columbus, OH 43216


Oklahoma Secretary of State
Business Division
421 NW 13th St, Ste 210
Oklahoma City, OK 73103


Oklahoma Tax Commission
2501 N Lincoln Blvd
Oklahoma City, OK 73194


Olivia Fleming
Address Redacted


Oluwatoyin Adetola
Address Redacted


Omprasad Battula
Address Redacted


One Fat Frog Inc
2416 Sand Lake Rd
Orlando, FL 32809

One Pace Ltd
c/o Vistra Corporate Services Center
Ground Floor Npf Bldg, Beach Rd
Apia
Samoa


Oracle America, Inc
2300 Oracle Way
Austin, TX 78741


Oracle Americaq Inc
Attn  AP
1001 Sunset Blve
Rocklin, CA 95765


Orange County FL Tax Collector
P.O. Box 545100
Orlando, FL 32854


Oregon Dept of Revenue
955 Center St NE
Salem, OR 97301-2555


Orient Overseas Container Line
7620 Rivers Ave, Ste 370
P.O. Box 307
N Charleston, SC 29406


Orkin
2257 Vista Pkwy, Ste 5
W Palm Beach, FL 33411


Overspeedy - Alex And Robin
c/o Alexa Anda Robina Co, A Ltd
Rooma A 803,A Chevaliera House
Tpk Ward Uyen Town, BD
Vietnam

Overspeedy - Alex And Robin
The 605 Plot of Plan
The 08th Map
Tpk Ward Uyen Town, BD
Vietnam


Packers Sanitation Services, Inc Ltd
Dba PSSI
3681 Prism Ln
Kieler, WI 53812


Palm Breeze Charters, Inc
107 E Palmetto Park Rd
Boca Raton, FL 33432


Patricia Diaz
Address Redacted


Patricia Jorge
Address Redacted


Patricia Munroe -Archer
Address Redacted


Patti Weston
Address Redacted


Paul Macier
Address Redacted


Paul Mcbride
Address Redacted


Paychex
Attn  Loan Payoff
1175 John St
W Henrietta, NY 14586


Payton Torbeck
Address Redacted

Paytrak Payroll Services Ltd
3150 Harvester Rd, Ste 204
Burlington, ON L7N 3W8
Canada


PCI
Aka Postal Center Intl Inc
3406 SW 26 Ter
Ft Lauderdale, FL 33312


Peak Activity LLC
1200 N Federal Hwy, Ste 200
Boca Raton, FL 33432


Pennsylvania Dept of Revenue
P.O. Box 280904
Harrisburg, PA 17128-0904


Perkins Family Restaurant
6075 Poplar Ave, Ste 800
Memphis, TN 38119


Peter Bioletto
Address Redacted


Peter Conkling
Address Redacted


Petra O Reilly
Address Redacted


Petronia Chatman
Address Redacted


Pitblado LLP
2500-360 Main St
Winnipeg, MB R3C 4H6
Canada

Pitney Bowes
2225 American Dr
P.O. Box 371896
Pittsburgh, PA 15250


Pj Federman
Address Redacted


PMA Companies
P.O. Box 5231
Janesville, WI 53547-5231


Pointe Coupee Parish, LA
Attn  Sales   Use Tax Dept
P.O. Box 290
New Roads, LA 70760


Polsinelli PC
900 W 48th Pl, Ste 900
Kansas City, MO 64112


Procurement Partners LLC
17035 Wisconsin Ave, Ste 100
Brookfield, WI 53005


Prodoscore Inc
107 Paramount
Irvine, CA 92618


Project44, LLC
222 Merchandise Mart Plz, Ste 1744
Chicago, IL 60654


Promethean Analytics Inc
2351 Sunset Blvd, Ste 170-818
Rocklin, CA 95765-4306


Proskauer Rose LLP
11 Times Sq
New York, NY 10036

Proskauer Rose Llp
Attn  David Hillman/Dylan Marker
Eleven Times Square
New York, NY 10036


Publicis Epsilon Collection Account
Fbo Epsilon Data Management LLC
601 Edgewater Dr
Wakefield, MA 01880


Puma Safety
c/o PSS Distribution LP
5126 S Royal Atlanta Dr
Tucker, GA 30084


Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874


Purolator Inc
P.O. Box 4918
Station A
Toronto, ON M5W 0C9
Canada


Putian Xiecheng Footwear Co, Ltd
Industrial Park, Fengting
Xianyou County
Putian
China


Qingdao Veko Int L Transportation Co,Ltd
Rm 203, 5th Fl
171 Jiangxi Rd
Qingdao
China


Quality Corrections   Inspections
611 Gildea Dr
Duncansville, PA 16635

Quality Supply Chain Co-Op, Inc
1 Dave Thomas Blvd
Dublin, OH 43017


Qualtrics, LLC
333 W River Park Dr
Provo, UT 84604


R   L Truckload Services, LLC
16520 S Tamiami Trl, Ste 180
Ft Myers, FL 33908


R2 Unified Technologies, LLC
980 N Federal Hwy, Ste 410
Boca Raton, FL 33432


Radiant Exhibits
150 Milner Ave, Unit 19
Toronto, ON M1S 3R3
Canada


Raju Tamrakar
Address Redacted


Randstad
P.O. Box 742689
Atlanta, GA 30374-2689


Raven Mclinton
Address Redacted


Raylianne Rodriguez
Address Redacted


Rebecca Tharp
Address Redacted

Red Coats, Inc
Dba Admiral Security Services
P.O. Box 79776
Baltimore, MD 21279-0579


Red River Parish Sales Tax Agency
P.O. Box 570
Coushatta, LA 71019


Refrigiwear Parent, LLC
Dba Refrigiwear, LLC And Samco
54 Breakstone Dr
Dahlonega, GA 30533


Regents of The University of California
1111 Franklin St, 6th Fl
Oakland, CA 94607


Regus
Sussex Centre
90 Burnhamthorpe Rd W
Mississauga, ON L5B 3C3
Canada


Remington Products Co
Dba Stable Step, LLC
961 Seville Rd
Wadsworth, OH 44281


Rene Barragan
Address Redacted


Restaurant Supply
c/o Chainsolutions
P.O. Box 638655
Cincinnati, OH 45263-8655


Rhode Island Division of Taxation
1 Capitol Hill
Providence, RI 02908

Rhys Williams
Address Redacted


Richard Gladney
Address Redacted


Richards, Lyaton   Finger, P.A.
Attn  Mark Collins/Zachary Shapiro
Attn  Zachary Javorksy
One Rodney Square
One N King St
Wilmington, DE 19801


Richland Parish Tax Commission
P.O. Box 688
Rayville, LA 71269


Right Management
1301 E Broward Blvd, Ste 200
Ft Lauderdale, FL 33301


Rims, Risk   Ins Management Society, Inc
228 Park Ave S
Pmb 23312
Philadelphia, PA 10003-1502


Rims, Risk   Ins Management Society, Inc
P.O. Box 7247
Philadelphia, PA 19170-7396


Robert Gutowitz
Address Redacted


Robert Mccarthy
Address Redacted


Robert Watros
Address Redacted

Robin Gill
Address Redacted


Robyn Berkin
Address Redacted


Robyn Blair
Address Redacted


Rogelio Polo
Address Redacted


Roger Dominguez
Address Redacted


Rojas Forwarding
5810 Riverside Dr
Laredo, TX 78041


Ropes   Gray
Prudential Tower
800 Boylston St
Boston, MA 02199-3600


Rosa Gonzalez
Address Redacted


Rose Marella
Address Redacted


Roselly Zayas
Address Redacted


Russell Bicknell
Address Redacted


Russell Neal
Address Redacted

Russell Paiva
Address Redacted


Ryan Alexander
Address Redacted


Sabine Parish
Sales    Use Tax Commission
670 San Antonio Ave
P.O. Box 249
Many, LA 71449-0249


Sabrina Yang
Address Redacted


Saga Forwarding Inc
7817 Mines Rd
Laredo, TX 78045


Sage Dining Services, Inc
1402 York Rd
Lutherville, MD 21093


Sage Software, Inc
Client Care Dept
56 Technology Dr
Irvine, CA 92618


Salesforce.com
P.O. Box 203141
Dallas, TX 75320-3141


Sally Blake
Address Redacted


Sally Cox
Address Redacted


Salvador Novoa Jr
Address Redacted

San Bernardino County Tax Collector
268 W Hospitality Ln, 1st Fl
San Bernardino, CA 92415-0360


Sarah Rogers
Address Redacted


SBS Leasing A Program of De Lage Landen
c/o Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602


Scott Anderson
Address Redacted


Scott Rogers
Address Redacted


Sebastian Marquez
Address Redacted


Sebastian Stoicescu
Address Redacted


Sebastien Laurore
Address Redacted


Secretary of the Commonwealth
Corporations Division
McCormack Bldg
1 Ashburton Pl, 17th Fl
Boston, MA 02108


Securities   Exchange Commission
100 F St NE
Washington, DC 20549

Securities   Exchange Commission
New York Regional Office
Attn  Andrew Calamari, Regional Director
200 Vesey St, Ste 400
New York, NY 10281-1022


Sedgwick Chick Fil A
P.O. Box 14670
Lexington, KY 40512


Selligent Inc
1300 Island Dr, Ste 200
Redwood City, CA 94065-5171


Shandreika Littleton
Address Redacted


Sharon Nanfelt
Address Redacted


Sheila Major
c/o Morello Crystal
9701 Belleville Rd
Belleville, MI 48111-1305


Sherry Lefebvre
Address Redacted


Shevon St Cyr
Address Redacted


Shift Communications, Inc
120 St James Ave, 6th Fl
Boston, MA 02116


Shoes For Crews, LLC
5000 T-Rex Ave, Ste 100
Boca Raton, FL 33431

Shred-It USA JV LLC
11101 Franklin Ave, Ste 100
Franklin Park, IL 60131


Sisseton Wahpeton Oyate
Attn  Dept of Commerce/Tax Office
12554 Bia Hwy 711
P.O. Box 509
Agency Village, SD 57262


Smart City Telecom/Spectrum
P.O. Box 733082
Dallas, TX 75373-3085


Smartprocure Inc
P.O. Box 4968
Deerfield Beach, FL 33442-4968


Social Justice Law
Collective Pl Trust Account
974 Howard Ave
Dunedin, FL 34698


Sodexo Canada
Lockbox T57775C
P.O. Box 57775
Station A
Toronto, ON M5W 5M5
Canada


Sodexo Stophunger
Attn  Lisa Acuna
9801 Washingtonian Blvd
Gaithersburg, MD 20878


Software AG USA Inc
P.O. Box 910600
Dallas, TX 75391-0600


Solomon Partners Securities, LLC
1345 Ave of The Americas, 3rd F
New York, NY 10105

Songli Trading Co, Ltd
Dongguan Songyang
Ste B 16/F, Ritz Plz
122 Austin Rd
Tsim Sha Tsui Kln
Hong Kong


Sonia Solano
Address Redacted


South Carolina Dept of Revenue
300A Outlet Pointe Blvd
Columbia, SC 29210


South Dakota Dept of Revenue
445 E Capitol Ave
Pierre, SD 57501-3185


Southeastern Grocers, Inc
8928 Prominence Pkwy, Ste 200
Jacksonville, FL 32256


Sparkletts
P.O. Box 660579
Dallas, TX 75266


Specialty Freight Services, Inc
1 Poulson Ave
Essington, PA 19029


Spectrum
P.O. Box 790450
St Louis, MO 63179-0450


Spiegel Sohmer Inc
1255 Peel St, Ste 100
Montreal, QC H3B 2T9
Canada

SPS Commerce, Inc
VB Box 3
P.O. Box 9202
Minneapolis, MN 55480


Squire Patton Boggs LLP
P.O. Box 643051
Cincinnati, OH 45264


SRP Computer Solutions
101 S Kraemer Blvd, Ste 100
Placentia, CA 92870


St Bernard Parish Sales Tax Dept
P.O. Box 168
Chalmette, LA 70044


St Charles Parish, LA
Attn  Tax Collection   Licenses
P.O. Box 440
Hahnville, LA 70057


St Helena Parish Sheriff s Office
Attn  Sales Tax Div
P.O. Box 1205
Greensburg, LA 70441


St James Parish School Board
Attn  Sales   Use Tax Dept
P.O. Box 368
Lutcher, LA 70071-0368


St John the Baptist Parish, LA
Attn  Sales   Use Tax Office
1704 Chantilly Dr, Ste 101
LaPlace, LA 70068


St John the Baptist Parish, LA
Attn  Sales   Use Tax Office
P.O. Box 2066
LaPlace, LA 70069-2066

St Landry Parish School Board
Attn  Sales Tax Administrator
1013 Creswell Ln
Opelousas, LA 70570


St Landry Parish School Board
Attn  Sales Tax Administrator
P.O. Box 1210
Opelousas, LA 70571-1210


St Martin Parish School Board
Attn  Sales   Use Tax Dept
P.O. Box 1000
Breaux Bridge, LA 70517


St Mary Parish Sales   Use Tax Dept
301 3rd St
Morgan City, LA 70380


St Mary Parish Sales   Use Tax Dept
301 3rd St
P.O. Drawer 1279
Morgan City, LA 70381-1279


St Tammany Parish
Sheriff s Administrative Office
Finance   Admin Div/Sales Tax
300 Brownswitch Rd
Slidell, LA 70458


St Tammany Parish Tax Collector
P.O. Box 1189
Slidell, LA 70459-1189


Stacey Valceus
Address Redacted


Standard   Poor s
2542 Collection Center Dr
Chicago, IL 60693

Staples Promotional Products
7500 W 110th St
Overland Park, KS 66210


State Corporation Commission
Office of the Clerk
P.O. Box 1197
Richmond, VA 23218


State of Connecticut
Dept of Revenue Services
P.O. Box 5089
Hartford, CT 06102-5089


State of New Jersey
Division of Employer Accounts
P.O. Box 929
Trenton, NJ 08646-0929


Stearns Weaver Miller Weissler
c/o Alhadeff   Sitterson, PA
200 E Las Olas Blvd
Ft Lauderdale, FL 33301


Steffie Bauman
Address Redacted


Stephanie Heller
Address Redacted


Stephano Ruiz
Address Redacted


Stephvon Haynes
Address Redacted


Stepwon, LLC
P.O. Box 942
Bentonville, AR 72712

Steve Richard
Address Redacted


Steven Cramer
Address Redacted


Steven Richard
Dba Craft Brand Design
22 Walsh Ave
Barrington, RI 02806


Stroz Friedberg
c/o Stroz Friedberg, LLC
P.O. Box 975348
Dallas, TX 75397-5348


Sun Valley, ID Finance Dept
City Hall
81 Elkhorn Rd
P.O. Box 416
Sun Valley, ID 83353


Sunil Bozan
Address Redacted


Sunsentinel
P.O. Box 100606
P.O. Box 8023
Willoughby, OH 44096


Superior Vision Insurance Inc
c/o NGLIC
P.O. Box 841343
Dallas, TX 75284-1343


Surewerx Is, Inc
300 Corporate Dr
Elgin, IL 60123


Susan Emerick
Address Redacted

Susan Lascari
Address Redacted


Sutton Group- Admiral Realty Inc
Brokerage
1881 Steeles Ave W
Toronto, ON M3H 5Y4
Canada


Symphonix Solutions Inc
623 S Cedar St
Charlotte, NC 28202


Tacala Inc
3750 Corporate Woods Dr
Vestavia Hills, AL 35242


Talogy, Inc
611 N Brand Blvd, 10th Fl
Glendale, CA 91203


Tangipahoa Parish School System
Attn  Sales  Use Tax Div
P.O. Box 159
Amite, LA 70422


Tanja Mckinney
Address Redacted


Tara West
Address Redacted


Taryn Wheeler
Address Redacted


Tax Collector, Palm Beach County FL
P.O. Box 3715
W Palm Beach, FL 33402-3715

Tax Collector, Palm Beach Cty
P.O. Box 3828
W Palm Beach, FL 33402


Taylor Kilkelly
Address Redacted


Tbarbini Productions
10130 NW 39th Ct
Pompano Beach, FL 33065


Tenearia Dickey
Address Redacted


Tennessee Dept of Revenue
500 Deaderick St
Nashville, TN 37242


Tensas Parish Sales Tax Dept
P.O. Box 430
Vidalia, LA 71373


Terrebonne Parish Sales   Use Tax Dept
8026 Main St, Ste 601
Houma, LA 70360


Terrebonne Parish Sales   Use Tax Dept
P.O. Box 670
Houma, LA 70361-0670


Tetra Defense, LLC
740 Regent St, Ste 203
Madison, WI 53715


Texas Comptroller
Attn  Lyndon B Johnson
State Office Building
Austin, TX 78774

Texas Secretary of State
P.O. Box 12887
Austin, TX 78711-2887


TGI Office Automation Service
120 3rd St
Brooklyn, NY 11231


TGI Office Automation-Lease
P.O. Box 41602
Philadelphia, PA 19101-1602


Thalia Rodriguez
Address Redacted


The ABM Agency
335 W Ponce De Leon Ave, Unit 411
Atlanta, GA 30030


The ABM Agency
925B Peachtree St NE, Ste 323
Atlanta, GA 30309


The Baz Group, Inc
2735 N Holland-Sylvania, Ste A-3
Toledo, OH 43615


The Center For Sales Strategy, LLC
6601 Memorial Hwy, Ste 120
Tampa, FL 33615


The Charter Oak Fire Insurance Co
385 Washington St
Dallas, TX 55102


The Charter Oak Fire Insurance Co
P.O. Box 660339
Dallas, TX 75266-0339

The Cheesecake Factory
c/o Oscar   Evelyn Overton
Charitable Foundation
26901 Malibu Hills Rd
Calabasas, CA 91301


The Cheesecake Factory, Inc
26901 Malibu Hills Rd
Calabasas Hills, CA 91301


The Cit Group
c/o Commercial Services Inc
1 Cit Dr, MS 2108-A
Livingston, NJ 07039


The CIT Group/Commercial Services, Inc
201 S Tryon St, 7th Fl
Charlotte, NC 28202


The Delaware Employment Training Fund
P.O. Box 9953
Wilmington, DE 19809-0953


The Hartford
1 Hartford Plz
Hartford, CT 06155-0001


The Hired Pens, LLC
10 Morrison Pl
Somerville, MA 02144


The Siegfried Group, LLP
1201 N Market St, Ste 700
Wilmington, DE 19801


The Vitality Group Inc
200 W Monroe, Ste 1900
Chicago, IL 60606

Think Simple
6365 NW 6th Way, Ste 170
Ft Lauderdale, FL 33309


Tiajma Poindexter
Address Redacted


Tiffany Hill
Address Redacted


Tiffany Wilber
Address Redacted


Tim Bradshaw
Address Redacted


Tina Clay
Address Redacted


Titan Growth
10907 Technology Pl
San Diego, CA 92127


Tonya Butler
Address Redacted


Torkin Manes
Address Redacted


Town of Eva, LA
Attn  Sales   Use Tax
P.O. Box 456
Decatur, AL 35602


Town of Ocean City
301 Baltimore Ave
Ocean City, MD 21842

Tracy Fleming
Address Redacted


Transperfect Holdings, LLC
1250 Broadway, 32nd Fl
New York, NY 10001


Transportation Impact
P.O. Box 5416
Emerald Isle, NC 28594


Travelers
385 Washington St
St Paul, MN 10017


Triple R Transportation, LLC
P.O. Box 1790
Chadds Ford, PA 19317


TRO LLC
600 Phipps Blvd, Ste 2301
Atlanta, GA 30326


Troy Kachurka
Address Redacted


Truck World Show Partnership
5353 Dundas St W, Ste 400
Toronto, ON M9B 6H8
Canada


Trudi Ann Moore
Address Redacted


Truly Nolen Branch 711
2082 33rd St, 1st Fl
Orlando, FL 32839

Tuscaloosa County Tax Collector s Office
Tuscaloosa County Courthouse
714 Greensboro Ave, Rm 124
Tuscaloosa, AL 35401-1891


Twilio Inc
375 Beale St, Ste 300
San Francisco, CA 94105


Tychan Forehand
Address Redacted


Tyler Graham
Address Redacted


UCW Logistics, LLC
325 W Mcbee Ave, Ste 200
Greenville, SC 29601


Uline
12575 Uline Dr
Pleasant Prairie, WI 53158


Unbxd, Inc
1710 S Amphlett Blvd, Ste 124
San Mateo, CA 94402


Union Parish Sales   Use Tax Commission
P.O. Box 903
Ruston, LA 71273


Unisen Industrial Development Pte Ltd
Rampur,Burichong
Cumilla, 3500
Bangladesh


United Rentals North America, Inc
P.O. Box 100711
Atlanta, GA 30384

University Health Network
c/o Toronto Rehabilitation Institute
550 University Ave, 12-145
Toronto, ON M5G 2A2
Canada


UPS
P.O. Box 7247-0244
Philadelphia, PA 19170


US Attorney General
950 Pennsylvania Ave NW
Washington, DC 20530


US Customs And Border Protection
P.O. Box 979126
St Louis, MO 63197-9000


US Dept of Commerce
1401 Constitution Ave NW
Washington, DC 20230


US Dept of State
P.O. Box 90955
Philadelphia, PA 19190-0955


US Monitor
86 Maple Ave
New City, NY 10956


US Trustee
District of Delaware
844 N King St, Rm 2207
Wilmington, DE 19801


USPS
225 N Humphreys Blvd, Ste 501
Memphis, TN 38188-1009

Utah State Tax Commission
c/o Corporate/Partnership Tax Pymt
210 N 1950 W
Salt Lake City, UT 84134


Vandegrift
100 Walnut Ave, Ste 600
Clark, NJ 07066


Vandegrift
63 Galaxy Blvd, Unit 1    2
Toronto, ON M9W 5R7
Canada


Velina Gyoreva
Address Redacted


Verity Partners Inc
1515 S Federeal Hwy, Ste 308
Boca Raton, FL 33432


Vermilion Parish School Board
Attn  Sales   Use Tax Dept
223 S Jefferson
Abbeville, LA 70510


Vermilion Parish School Board
Attn  Sales   Use Tax Dept
P.O. Box 1508
Abbeville, LA 70511-1508


Vermont Dept of Taxes
P.O. Box 1881
Montpelier, VT 05601-1881


Vernon Parish Sales Tax Dept
117 Belview Rd
Leesville, LA 71446


Vicky Quinones
Address Redacted

Victor Taveras
Address Redacted


Vincent Justice
Address Redacted


Virginia Dept of Taxation
Attn  John Roberts
P.O. Box 5640
Richmond, VA 23220


Vology Inc
15950 Bay Vista Dr
Clearwater, FL 33760


VRC
P.O. Box 809061
Chicago, IL 60680


Warson Group, Inc
9200 Olive Blvd, Ste 2222
St Louis, MO 63132


Washington County, OR
Attn  Dept of Assessment   Taxation
155 N 1st Ave
Hillsboro, OR 97124


Washington DC Tax
1101 4th St SW, Ste 270
W Washington, DC 20024


Washington Parish, LA Sheriff s Office
Attn  Taxes Div
1002 Main St
P.O. Box 677
Franklinton, LA 70438

Washington Secretary of State
Corporations
P.O. Box 40234
Olympia, WA 98504-0234


Washington State Dept of Revenue
Attn  Bankruptcy Unit
2101 4th Ave, Ste 1400
Seattle, WA 98121


Washington State Dept of Revenue
P.O. Box 47464
Olympia, WA 98504-7464


Way To Be Designs, LLC
30987 San Clemente St
Hayward, CA 94544


We Productions, Inc
P.O. Box 1130
Little Compton, RI 02837


Wei Hua Shoes Co, Ltd Kimoshoes
c/o Shipping Hub Roadside
Henan Village
Guangdong
China


Wei Hua Shoes Co, Ltd Kimoshoes
The First Industrial Park
Tanzhou Zhungshan
Guangdong
China


Weil, Gotshal   Manges Llp
Attn  Matthew Barr/Kevin Bostel
767 Fifth Ave
New York, NY 10153-0119

Wendy A Wollner
Dba Balancing Life s Issues, Inc
18 Riversedge Dr, Ste 508
Tarrytown, NY 10591


Wendy s of Colorado Springs
1515 N Academy Blvd, Ste 400
Colorado Springs, CO 80909


Wendy s Old Fashioned Hamburgers
Advertising Co-Op of Atlanta, Inc
1429 Business Center Dr
Conyers, GA 30094


Wenzhou Libin Technology Co, Ltd
1 Lishan Rd
Huayuan Village, Taoshan Town
China


West Baton Rouge Parish, LA
Attn  Revenue   Taxation Dept
P.O. Box 86
Port Allen, LA 70767


West Chester Protective Gear
11500 Canal Rd
Cincinnati, OH 45241


West Chester Protective Gear
Dba Pip Global Safety
P.O. Box 22231
New York, NY 10087-2231


West Virginia Tax Division
Attn  Legal Div/Bankruptcy Unit
The Revenue Ctr
1001 Lee St E
Charleston, WV 25301

Wfengze Fengze
c/o Hongkong Cheng Kwok   Xin Moulding
Rm 18 27/F Ho King Comm Ctr 2-16
Fa Yuen St Mongkok Kl
Hong Kong


Wfitro Fitron Ltd Industries
c/o Fitron Industries Ltd
20/F, Winbase Ctr
208 Queen s Rd
Cenral Sheung Wan
Hong Kong


Wfuxia Fuxiang Shoe Material Co, Ltd
C/O Fuxiang Shoe Material Co,Ltd
Dafeng Indust Area, Wenchang West Rd
Sanxiang Town
Zhongshan City, Guangdong
China


White Castle
555 Edgar Waldo Way
Columbus, OH 43215


Whole Foods Foundation
Attn  Jessica Villanueva
550 Bowie St
Austin, TX 78703


Will Flores
Address Redacted


William Johnson
Address Redacted


Williane St Preux
Address Redacted


Wilson Irizarry
Address Redacted

Windcave
P.O. Box 45498
Los Angeles, CA 99045


Wingify Software Private Ltd
1104 Klj Tower N B-5, 11th Fl
Netaji Subhash Place, Pitampura
New Delhi, India 110034
India


Winn Parish School Board
Attn  Sales   Use Tax Dept
304 E Court St
P.O. Box 430
Winnfield, LA 71483


WIP Inc
c/o Dewalt Canada
212 14th St
Oregon City, OR 97045-1646


WIP Inc
c/o Dewalt US
615 High St, Ste 101
Oregon City, OR 97045


WIP Inc
c/o Dewalt US
Mega Trade Centre
1 Mei Wan St, Ste 1303
Oregon City, OR 97045


Wisconsin Dept of Revenue
P.O. Box 930208
Milwaukee, WI 53293-0208


Wjiang Jinjiang Xiong Yi Shoes
C/O Jinjiang Xiongyi Shoes Plastic Co
Xibin Industrial Park
Jinjiang, Fujian 362200
China

Wjiang Jinjiang Xiong Yi Shoes
c/o Mega Perfect Development Ltd
L24043 Rm 1303, 13/F, Sino Favour Ctr
1 On Yip St
Chaiwan
Hong Kong


Wjmave Jm-Avenir HK Ltd
c/o Jm Avenir Int l  HK  Ltd
Flat/Rm 2107 21/F Cc Wu Bldg 302-308
Hennessy Rd, Wancha
Hong Kong


Wnice Goodway Intl Holdings Ltd
c/o Goodway Int l Holdings Ltd
Rm 16/F, Railway Plz
Nos 39 Chatham Rd S
Tsim Sha Tsui, Kln
Hong Kong


Workers  Compensation Board- Alberta
P.O. Box 2323
Edmonton, AB T5J 3V3
Canada


Workplace Safety   Insurance Board
P.O. Box 4115
Station A
Toronto, ON M5W 2V3
Canada


World Central Kitchen, Inc
200 Massachusetts Ave NW, 7th Fl
Washington, DC 20001


WOVERSP OverSpeedy
c/o Verspeedy Shoes Viet Nam Co, Ltd
605 Plot, 08th Map, Binh Hoa 1 Quarter
Tan Phuoc Khanh Ward, Tan Uyen City
Binh Duong Province 820000
Vietnam

Wputian Putian Xiecheng Footwear Co, Ltd
c/o Putian Xiecheng Footwear Co, Ltd
Fengting Industry Area
Xianyou County, Putian City
Fujian Province
China


Wunderkind
dba Bounce
1 World Trade Ctr, 74th Fl
New York, NY 10007


Wyoming Dept of Revenue
122 W 25th St, Ste E301
Herschler Bldg E
Cheyenne, WY 82002


Xavier Kawula
Address Redacted


Yakima Nation Dept of Revenue
P.O. Box 151
Toppenish, WA 98948


Yanis Mesa
Address Redacted


Yaron Kohn
Address Redacted


Young Conaway Stargatt   Taylor, Llp
Attn  Kara Hammond Coyle
Rodney Square
1000 N King St
Wilmington, DE 19801


Zoominfo Technologies LLC
805 Broadway, Ste 900
Vancouver, WA 98660