## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>Never Slip Holdings, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-10663 (LSS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on May 2, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Proposed Sale of Assets, Stalking Horse APA, Bidding Procedures, Auction, and Sale Hearing [Docket No. 136]**

Dated: May 8, 2024

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 8th day of May, 2024, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Never Slip Holdings, Inc. (5010); Never Slip TopCo, Inc. (8956); SHO Holding I Corporation (7699); SHO Holding II Corporation (7738); Shoes For Crews, Inc. (9679); SFC Holdings, Inc. (8908); SFC Holdings, LLC (2357); Shoes for Crews, LLC (2362); SRS/MKS, L.L.C. (7003); Shoes for Crews Canada, Ltd. (0085); SFC Canada, Inc. (1314); and Sunrise Enterprises, LLC (4516). The Debtors' service address is 5000 T-Rex Avenue, Suite 100, Boca Raton, FL 33431.

## EXHIBIT A

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 5642125 MB Ltd | Attn: Andrew Heidebrecht | 118 Brandt St | Steinbach, MB R5G 0P7 | Canada | | First Class Mail |
| A1A Corp | Dba Swagoo Promotions, Inc | 222 W College Ave, 9th Fl | Appleton, WI 54911 | | | First Class Mail |
| ABFI | 20825 Doucet Blvd | Sainte-Anne-De-Bellevue, QC H9X 0A3 | Canada | | | First Class Mail |
| ABM Industry Groups, LLC | 1650 Arch St, Ste 1908 | Philadelphia, PA 19103 | | | ACH@abm.com | Email |
| | | | | | | First Class Mail |
| ABM Industry Groups, LLC | 1650 Arch St, Ste 1908 | Philadelphia, PA 19103 | | | | First Class Mail |
| Abmel Charles | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Acadia Parish Assessor | 500 NE Court Cir, Ste 213 | Crowley, LA 70526 | | | | First Class Mail |
| Acadia Parish, LA | Attn: Sales & Use Tax Dept | P.O. Drawer 309 | Crowley, LA 70527-0309 | | | First Class Mail |
| Ace American Insurance Co | 436 Walnut St | P.O. Box 1000 | Philadelphia, PA 19106-3703 | | | First Class Mail |
| Acquia, Inc | Dba Widen Enterprises, LLC | 53 State St, 10th Fl | Boston, MA 02109 | | widen_ar@acquia.com | Email |
| | | | | | | First Class Mail |
| Acquia, Inc | dba Widen Enterprises, LLC | 53 State St, 10th Fl | Boston, MA 02109 | | | First Class Mail |
| Adina Arenson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Adrian Galvan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| ADT Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First Class Mail |
| Advance Bancard Solutions LLC | 10677 Crown Ct | Carmel, IN 46032 | | | dan@advancedbancard.com | Email |
| | | | | | | First Class Mail |
| Advance Office & Janitorial Supplies | 3778 W Cheyenne Ave, Ste 130 | N Las Vegas, NV 89032 | | | william@advanceoffice.com | Email |
| | | | | | | First Class Mail |
| Aetrex Inc | 414 Alfred Ave | Teaneck, NJ 07666 | | | zcudjoe@aetrex.com | Email |
| | | | | | | First Class Mail |
| Aetrex Inc | 414 Alfred Ave | Teaneck, NJ 07666 | | | | First Class Mail |
| Aftakhar Haidry | Address Redacted | | | | | First Class Mail |
| Agua Caliente Tribe, CA | Attn: Tax Dept | 5401 Dinah Shore Dr | Palm Springs, CA 92264 | | | First Class Mail |
| Ahold Delhaize Usa Family Foundation Inc | 1149 Harrisburg Pike | Carlisle, PA 17013 | | | dhill@aholddelhaizeusa.com | Email |
| | | | | | | First Class Mail |
| Aimbridge Hospitality, LLC | 5301 Headquarters Dr | Plano, TX 75024 | | | | First Class Mail |
| Aj O'Connor Metal Fabricators Co, Inc | 1290 Dodson | Riverside, CA 92507 | | | ajoconnor@aol.com | Email |
| | | | | | | First Class Mail |
| Alabama Dept of Revenue | c/o Business Privilege Tax Section | P.O. Box 327320 | Montgomery, AL 36132-7320 | | | First Class Mail |
| Alberta Association for Safety Partnerships | 5308 48th Ave | Taber, AB T1G 1S2 | Canada | | | First Class Mail |
| Albertsons Companies, Inc | 250 E Parkcenter Blvd | Boise, ID 83706 | | | | First Class Mail |
| Albertsons LLC | P.O. Box 742918 | Los Angeles, CA 90074 | | | Mark.Villanueva@albertsons.com | Email |
| | | | | | | First Class Mail |
| Albertsons LLC | P.O. Box 742918 | Los Angeles, CA 90074 | | | | First Class Mail |
| Aldo Fratta | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alejandra Cervantes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alejandro Reed | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alfonso Zogbi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alissa Lafond | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Allen Becker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Allen Parish School Board | Attn: Sales & Use Tax Dept | 111 W 7th Ave | P.O. Drawer 190 | Oberlin, LA 70655 | | First Class Mail |
| Allen Parish Tax Assessor's | 400 W 6th Ave | Oberlin, LA 70655 | | | | First Class Mail |
| Alliance Cost Containment LLC | c/o Long John Silvers | 802 E Main St, Apt 200 | Louisville, KY 40206 | | | First Class Mail |
| Allianz Global Risks US Insurance Co | Attn: Financial Lines, Claims Department | 225 W Washington St, Ste 1800 | Chicago, IL 60606-3484 | | | First Class Mail |
| Allstate | 3075 Sanders Rd, Ste H1A | Northbrook, IL 60062-7127 | | | | First Class Mail |
| Altour Delaware, LLC | 4801 Olympia Park Plz, Ste 4000 | Louisville, KY 40241 | | | patti@travelpatti.com | Email |
| | | | | | | First Class Mail |
| Altovise Reid | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Altus Receivables Management, Inc | 2121 Airline Dr, Ste 520 | Metairie, LA 70001 | | | | First Class Mail |
| Alyson Bell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alyssa Trujillo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Schwartz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| American Business Continuity Centers LLC | 1000 Woodbury Rd, Ste 104 | Woodbury, NY 11797 | | | | First Class Mail |
| American Express | P.O. Box 650448 | Dallas, TX 75265 | | | | First Class Mail |
| American Food & Vending Corp | 124 Metropolitan Park Dr | Syracuse, NY 13088 | | | | First Class Mail |
| American Heritage Life Ins Co 41067 | dba Allstate Benefits | P.O. Box 650514 | Dallas, TX 75265 | | | First Class Mail |
| Amy Martinez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amy Nichols | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ana Alvarado | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Analisa Afonso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anchor Claims Management | P.O. Box 988 | Laurel, MS 39441 | | | | First Class Mail |
| Anderson Merchandisers, LLC | 5601 Granite Pkwy, Ste 1400 | Plano, TX 75024 | | | ar@amerch.com | Email |
| | | | | | | First Class Mail |
| Anderson Merchandisers, LLC | 5601 Granite Pkwy, Ste 1400 | Plano, TX 75024 | | | | First Class Mail |
| Andrea Bliss | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Rance | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andriana Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anela Sordo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Gomez Cabral | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anita Jack-Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ankura Intermediate Holdings, LP | Dba Ankura Consulting Group LLC | 485 Lexington Ave, 10th Fl | New York, NY 10017-2619 | | | First Class Mail |
| Antares Capital LP | 500 W Monroe St | Chicago, IL 60661 | | | | First Class Mail |
| Antares Capital, LP | as administrative & collateral agent | 500 W Monroe St | Chicago, IL 60661 | | | First Class Mail |
| Anthony Manettas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Silva | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Antoinette Morris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| AON | The Aon Centre | The Leadenhall Bldg | 122 Leadenhall St | London, EC3V 4AN | United Kingdom | First Class Mail |
| AON | 200 E Randolph St | Chicago, IL 60601 | | | | First Class Mail |
| AON Reed Stenhouse Inc | 20 Bay St | Toronto, ON M5J 2N9 | Canada | | | First Class Mail |
| AON Risk Services Northeast Inc | 1 Liberty Pl | New York, NY 10006 | | | | First Class Mail |
| AON Risk Services, Inc of Fl | 200 E Randolph St | Chicago, IL 60601-6436 | | | | First Class Mail |
| AON Risk Services Central, Inc | 4220 Duncan Ave, Ste 401 | St Louis, MO 63110 | | | | First Class Mail |
| AON Risk Services, Inc of Fl | 701 Brickell Ave, Ste 3200 | Miami, FL 33131 | | | | First Class Mail |
| AON Risk Services, Inc of FL | c/o Aon Risk Svcs Companies, Inc | 75 Remittance Dr | Chicago, IL 60675-1943 | | privacy@aon.com; dbrndr@aon.com | Email |
| | | | | | | First Class Mail |
| AON Risk Services, Inc of FL | c/o Aon Risk Svcs Companies, Inc | 75 Remittance Dr | Chicago, IL 60675-1943 | | | First Class Mail |
| AON UK Ltd | The Aon Centre | The Leadenhall Building | 122 Leadenhall St | London, EC3V 4AN | United Kingdom | First Class Mail |
| Apple American Corp, LLC | 6200 Oak Tree Blvd, Ste 250 | Independence, OH 44131 | | | arasmussen@flynnrg.com | Email |
| | | | | | | First Class Mail |
| Aramark Canada Ltd | c/o Supply Chain Management | 5150 Spectrum Way, Ste 200 | Mississauga, ON L4W 5G2 | Canada | | First Class Mail |
| Aramark Refreshment Services, LLC | P.O. Box 21971 | New York, NY 10087-1971 | | | ars-ar@aramark.com | Email |
| | | | | | | First Class Mail |
| Aramark Refreshment Services, LLC | P.O. Box 21971 | New York, NY 10087-1971 | | | | First Class Mail |
| Aramark Scm | 2400 Market St, 8th Fl | Philadelphia, PA 19103 | | | renner-marge@aramark.com | Email |
| | | | | | | First Class Mail |
| Aramark Services, Inc | 2400 Market St, 5th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Ares Capital Corp | 245 Park Ave, Ste 44 | New York, NY 10167 | | | | First Class Mail |
| Ares Capital Corp | as administrative & collateral agent | 225 W Washington St, 9th Fl | Chicago, IL 60605 | | | First Class Mail |
| Ares Capital Corporation | 225 W Washington St, 9th Fl | Chicago, IL 60605 | | | | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy & Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | BankruptcyUnit@azag.gov | Email |
| | | | | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | laveritt@azdor.gov | Email |
| | | | | | | First Class Mail |
| Arizona Dept of Revenue | Attn: Virginia Cabanillas | 1600 W Monroe St | Phoenix, AZ 85007 | | | First Class Mail |
| Arkansas Dept of Finance & Administration | Attn: David Wilson | 1800 W 7th St, Ste 1450 | Little Rock, AR 72203-3215 | | | First Class Mail |
| Art Guild Incorporated | 300 Wolf Dr | W Deptford, NJ 08086 | | | | First Class Mail |
| Artechpms Ltd | 211, 2nd Fl, Li Chen Bldg | Hengkeng Hengdong 2 Rd | Liaobu Town, Dongguan City | Guangdong Province | China | may-wu@artechpms.com; lulu-lu@artechpms.com | Email |
| | | | | | | First Class Mail |
| Artechpms Ltd | 211, 2nd Fl, Li Chen Bldg | Hengkeng Hengdong 2 Rd | Liaobu Town, Dongguan City | Guangdong Province | China | | First Class Mail |
| Ascension Parish Assessor's Office | P.O. Box 544 | Donaldsonville, LA 70346 | | | | First Class Mail |
| Ascension Parish Sales & Use Tax Authority | P.O. Box 1718 | Gonzales, LA 70707 | | | | First Class Mail |
| Ashlei Israel Tipton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ashley Hypes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ashley Wilson | Address Redacted | | | | | | Email / First Class Mail |
| Ashlie Ayala | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Ashok Aluri | Dba Square Solutions LLC | 3475 Mason View Dr NE | Grand Rapids, MI 49525 | | | aviator.a999@gmail.com | Email / First Class Mail |
| Ashok Alun | dba Square Solutions LLC | 3475 Masonview Dr NE | Grand Rapids, MI 49525 | | | | Email / First Class Mail |
| Associated Printing Production Inc | 13925 NW 60th Ave | Hialeah, FL 33014 | | | | Accounting@app1.com | Email / First Class Mail |
| Associated Printing Production Inc | 13925 NW 60th Ave | Hialeah, FL 33014 | | | | | Email / First Class Mail |
| Assumption Parish Assessor | P.O. Box 576 | 4809 Hwy 1 | Napoleonville, LA 70390 | | | | First Class Mail |
| Assumption Parish Sales & Use Tax Dept | P.O. Drawer 920 | Napoleonville, LA 70390 | | | | salestax@assumptionschools.com | Email / First Class Mail |
| Austin Worlds | Address Redacted | | | | | | Email / First Class Mail |
| Autumn Birk | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Autumn Garbline | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Auxis LLC | 8151 Peters Rd, Ste 3500 | Ft Lauderdale, FL 33324 | | | | AR.collecnons@auxis.com | Email / First Class Mail |
| Auxis LLC | 8151 Peters Rd, Ste 3500 | Ft Lauderdale, FL 33324 | | | | | Email / First Class Mail |
| Auxis Managed Solutions LLC | 8151 Peters Rd, Ste 3500 | Ft Lauderdale, FL 33324 | | | | | Email / First Class Mail |
| Avalara | 1100 2nd Ave | Seattle, WA 98101-3429 | | | | | First Class Mail |
| Avatara Inc | Dept 16781 | Palatine, IL 60055 | | | | | First Class Mail |
| Avalon 850 Boca | 848 Broken Sound Pkwy NW, Ste 102 | Boca Raton, FL 33487 | | | | | First Class Mail |
| Avendra Canada | 49 Grey Rd | Toronto, ON M5M 4E1 | Canada | | | | First Class Mail |
| Avendra Canada | P.O. Box 1935 | Postal Station A | Toronto, ON M5W 1W9 | Canada | | | First Class Mail |
| Avendra LLC | c/o Wells Fargo Bank | 7175 Columbia Gateway Dr | Columbia, MD 21046 | | | | First Class Mail |
| Avoyelles Parish Assessor | 312 N Main St | Marksville, LA 71351 | | | | | First Class Mail |
| Avoyelles Parish Sales & Use Tax Dept | 221 Tunica Dr W | Marksville, LA 71351 | | | | jalacombe@avoyellespsb.com | Email / First Class Mail |
| Axis Insurance | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009 | | | | | First Class Mail |
| Axis Insurance | Claims Dept | P.O. Box 4470 | Alpharetta, GA 30023-4470 | | | | First Class Mail |
| Axis Insurance Co | 233 S Wacker Dr, Ste 3510 | Chicago, IL 60606 | | | | | First Class Mail |
| Babette Millard | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Baker Hosiery Inc | 3211 Gault Ave S | Ft Payne, AL 35967 | | | | ainb@bakersox.com | Email / First Class Mail |
| Baldwin County Revenue Commission | 1705 US Hwy 31 S | Bay Minette, AL 36507 | | | | | Email / First Class Mail |
| Ballard Spahr LLP | Attn: Margaret Vesper | | | | | vesperm@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Katherine E. Anderson | 1 E Washington St, Ste 2300 | Phoenix, AZ 85004 | | | andersonke@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Laurel Roglen/Margaret Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | | | roglenl@ballardspahr.com | Email / First Class Mail |
| Bank of Ireland | Baggot Plaza | 27-33 Upper Baggot St | Dublin, DO4 VX58 | Ireland | | | First Class Mail |
| Barb Harvey | Address Redacted | | | | | | First Class Mail |
| Baycare | 2985 Drew St | Clearwater, FL 33759 | | | | | First Class Mail |
| Bazaarvoice Inc | 10901 Stonelake Blvd | Austin, TX 78759 | | | | Remittances@bazaarvoice.com | Email / First Class Mail |
| BDO USA, PC | 5300 Patterson Ave SE, Ste 100 | Grand Rapids, MI 49512 | | | | AR.lockbox@bdo.com | Email / First Class Mail |
| Beazley Group | 333 W Wacker Dr | Chicago, IL 60606 | | | | | First Class Mail |
| Beazley Group | Attn: Cyber & Tech Claims Group | 45 Rockefeller Plz, 16th Fl | New York, NY 10111 | | | | First Class Mail |
| Beazley USA Services, Inc | 30 Batterson Park Rd | Farmington, CT 06032 | | | | | First Class Mail |
| Becky Reynolds | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Berkeley Research Group, LLC | 2200 Powell St, Ste 1200 | Emeryville, CA 94608 | | | | remitadvice@thinkbrg.com | Email / First Class Mail |
| Beth Acevedo | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Beth Stewart | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Bienville Parish | Sales & Use Tax Commission | P.O. Box 746 | Arcadia, LA 71001 | | | | First Class Mail |
| Billy Ringold | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Bloomin Brands | 2202 N West Shore Blvd, Ste 500 | Tampa, FL 33607 | | | | | First Class Mail |
| Boca T-Rex Borrower, LLC | 5355 Town Center Rd, Ste 350 | Boca Raton, FL 33486 | | | | | First Class Mail |
| Bodan Aksan Wendys | 6850 W 52nd Ave, Ste 200 | Arvada, CO 80002 | | | | | First Class Mail |
| Bonnie Rogers | Address Redacted | | | | | | First Class Mail |
| Boomi Inc | 1400 Liberty Ridge Dr, Ste 200 | Chesterbrook, PA 19087 | | | | boomi.remit@boomi.com | Email / First Class Mail |
| Boomi Inc | 1400 Liberty Ridge Dr | Chesterbrook, PA 19087 | | | | | First Class Mail |
| Boone County | Property Valuation Administrator | P.O. Box 388 | Burlington, KY 41005 | | | pva@booncecountyky.org | Email / First Class Mail |
| Boot Facility Service, LLC | 400 E Elroy Ananoia Rd | Ansonia, OH 45303 | | | | lucindadowler@idkaman.com | Email / First Class Mail |
| Border Foods | 5425 Boone Ave N | New Hope, MN 55428 | | | | | First Class Mail |
| Bossier City-Parish Sales & Use Tax Div | P.O. Box 71313 | Bossier City, LA 71171-1313 | | | | | First Class Mail |
| Bossier Parish Tax Assessor | P.O. Box 325 | Benton, LA 71006 | | | | | First Class Mail |
| Brandon Eakes | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Brandon Metz | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Brandon Derith | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Breanna Gilliard | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Brent Babbs | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Brinks Inc | 555 Dividend Dr | Coppell, TX 75019 | | | | | First Class Mail |
| British Columbia Ministry of Finance | P.O. Box 9417 | Stn Prov Govt | Victoria, BC V8W 9V1 | Canada | | | First Class Mail |
| Broadspire | P.O. Box 988 | Laurel, MS 39441 | | | | | First Class Mail |
| Bronwyn H Bachman | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Brooke Phillips | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Bryan & Co | 2900 Manulife Pl | 10180 101st St | Edmonton, AB T5J 3V5 | Canada | | | First Class Mail |
| Buchalter, A Professional Corporation | Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105-3493 | | | schristianson@buchalter.com | Email / First Class Mail |
| Burke Bagwell | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| BWI | 6201 N 24th Pkwy | Phoenix, AZ 85016 | | | | | First Class Mail |
| CA Franchise Tax Board | P.O. Box 942857 | Sacramento, Ca 94257-0531 | | | | | First Class Mail |
| Caitlin Franchino | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Calcasieu Parish Assessor | P.O. Box 1346 | Lake Charles, LA 70602-1346 | | | | | First Class Mail |
| Calcasieu Parish Sales & Use Tax Dept | P.O. Drawer 2050 | Lake Charles, LA 70602-2050 | | | | hollie.howard@cpsb.org | Email / First Class Mail |
| California Dept of Tax & Fee Administration | 450 N St | Sacramento, CA 94279 | | | | | First Class Mail |
| Canada Post | 2701 Riverside Dr | Ottawa, ON K1A 1L7 | Canada | | | | First Class Mail |
| Canada Revenue Agency | Tax Centre | 9755 King George Hwy | Surrey, BC V3T 5E6 | Canada | | | First Class Mail |
| Canadian Union Advantage Benefit Programs O/A Union Savings | 1110-5251 Yonge St | Toronto, ON M2N 6P6 | Canada | | | abashir@unionsavings.ca | Email / First Class Mail |
| Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | | CFSACCTG@CFS.CANON.COM | Email / First Class Mail |
| Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Canteen | c/o Compass Group USA, Inc | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Carlene Beneby | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Carlisle Corp | 119 S Main St, Ste 800 | Memphis, TN 38103 | | | | | First Class Mail |
| Carlos Alonso | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Carlos Villamizar | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Carlstina Wilson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Carol Mccoy | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Carole Currier | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Cascade Strategy Usa Inc | 6125 NE Cornell Rd, Ste 300 | Hillsboro, OR 97124 | | | | | First Class Mail |
| Cassie Smith | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Castille Etienne | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Catalyst Awareness Inc | Dba Intertek Catalyst | 7 Father David Bauer Dr | Waterloo, ON N2L 0A2 | Canada | | Karly.Grills@intertek.com | Email / First Class Mail |
| Catalyst Awareness Inc | dba Intertek Catalyst | 7 Father David Bauer Dr | Waterloo, ON N2L 0A2 | Canada | | | First Class Mail |
| Cathy Williams-Mawn | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Cayla Creighton | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| CCMP Capital Investors III, LP | 245 Park Ave | | | | | | First Class Mail |
| CCMP Capital Investors III, LP | 245 Park Ave, 16th Fl | New York, NY 10167 | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cdata Software, Inc | 101 Europa Dr, Ste 110 | Chapel Hill, NC 27517 | | | air@cdata.com | Email |
| | | | | | | First Class Mail |
| CDW Direct Corp | Attn: Cash Posting | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | achremittance@cdw.com | Email |
| | | | | | | First Class Mail |
| CDW Direct Corp | Attn: Cash Posting | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | First Class Mail |
| CDW Direct, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | Vida.krug@cdw.com | Email |
| | | | | | | First Class Mail |
| Cedar Hat | 1 Cedar Pointe Dr | Cleveland, OH 44114 | | | | First Class Mail |
| Centric Software | 250 S Australian Ave | W Palm Beach, FL 33401 | | | | First Class Mail |
| Centric Software Inc | 655 Campbell Technology Way, Ste 200 | Campbell, CA 95008 | | | | First Class Mail |
| Century Link | P.O. Box 52187 | Phoenix, AZ 85072 | | | | First Class Mail |
| Ceva Freight, LLC | 5601 NW 72nd Ave | Miami, FL 33166 | | | corp.ims@cevalogistics.com | Email |
| | | | | | | First Class Mail |
| Ceva International | 15350 Vickery Dr | Houston, TX 77032 | | | | First Class Mail |
| CEVA Logistics US Inc | 15350 Vickery Dr | Houston, TX 77032-2530 | | | Legal.Department@cevalogistics.com | Email |
| | | | | | | First Class Mail |
| CEVA Logistics US Inc | 15350 Vickery Dr | Houston, TX 77032-2530 | | | | First Class Mail |
| Chain Store Guide LLC | P.O. Box 741318 | At, GA 30374-1318 | | | | First Class Mail |
| Channel Fusion | 1365 N Center Point Rd | Hiawatha, IA 52233 | | | | First Class Mail |
| Charles Guevarra | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charmaine Blidgen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chili Piper | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chili Piper | 1 Dock 72 Way | Brooklyn, NY 11205 | | | | First Class Mail |
| Chili Piper | 228 Park Ave S, Ste 78136 | New York, NY 10003-1502 | | | | First Class Mail |
| China Merchants Bank | 26/F China Merchants Bank Tower | 7088 Shennan Blvd | Shenzhen, 518060 | China | | First Class Mail |
| Chinook Asia, LLC | 7690 SW Mohawk St | Tualatin, OR 97062-8119 | | | info@chinook-usa.com | Email |
| | | | | | | First Class Mail |
| Chinook Asia, LLC | 7690 SW Mohawk St | Tualatin, OR 97062-8119 | | | | First Class Mail |
| Chris Sorrenti | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christian Crary | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christian Mendoza | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christian Polo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Hamilton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Henschen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Lee Digital LLC | 6314 20th Ave NE | Seattle, WA 98115 | | | | First Class Mail |
| Christopher Meyer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Sim | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christy Grecz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chubb | 15 Mtn View Rd | Warren, NJ 07061-1615 | | | | First Class Mail |
| Chubb | P.O. Box 5305 | Scranton, PA 18505-0518 | | | | First Class Mail |
| Chubb Group of Insurance Companies | 15 Mtn View Rd | P.O. Box 1615 | Warren, NJ 07061-1615 | | | First Class Mail |
| Chubb Group of Insurance Companies | 2028 Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Chubb Group of Insurance Companies | 220 S Riverside Plz | Chicago, IL 60606 | | | | First Class Mail |
| Chubb Group of Insurance Companies | 7800 Forsyth Blvd, Ste 400 | St Louis, MO 63105 | | | | First Class Mail |
| Chubb Group of Insurance Companies | Claim Service Center | 600 Independence Pkwy | P.O. Box 4700 | Chesapeake, VA 23327-4700 | | First Class Mail |
| Chubb, Financial Lines | Attn: Chief Underwriting Officer | 1133 Ave of The Americas, 32nd Fl | New York, NY 10036 | | | First Class Mail |
| Cigna Health & Life Insurance Co | 13680 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cigna Healthcare | 1700 Lincoln St, Low Lvl 3 | Denver, CO 80274 | | | Juanita.Pacheco@Cigna.com | Email |
| | | | | | | First Class Mail |
| CIGNA Healthcare | 2000 S Colorado Blvd, Tower 1, Ste 1300 | Denver, CO 80222 | | | | First Class Mail |
| Circa The Infosoft Group LLC | 1000 N Water St, Ste 1200 | Milwaukee, WI 53202 | | | air@circaworks.com | Email |
| | | | | | | First Class Mail |
| Circana Group LP | Fka The NPD Group, LP | 900 W Shore Rd | Port Washington, NY 11050 | | sales@dataladder.com | Email |
| | | | | | | First Class Mail |
| Cisco Melendez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| City of Anaheim Finance Dept | 200 S Anaheim Blvd, 6th Fl | Anaheim, CA 92805 | | | FinanceAdministration@anaheim.net | Email |
| | | | | | | First Class Mail |
| City of Apache Junction | Tax & Licensing Div | 300 E Superstition Blvd | Apache, AZ 85119 | | | First Class Mail |
| City of Boca Raton | Attn: Business Tax Authority | 200 NW 2nd Ave | Boca Raton, FL 33432 | | | First Class Mail |
| City of Cincinnati Income Tax Division | 805 Central Ave, Ste 600 | Cincinnati, OH 45202-5799 | | | | First Class Mail |
| City of Cincinnati, OH | Attn: Income Tax Bureau | 805 Central Ave, Unit 600 | Cincinnati, OH 45202 | | | First Class Mail |
| City of Columbia | 1136 Washington St | Columbia, SC 29201 | | | | First Class Mail |
| City of Donnelly, ID | Attn: City Clerk/Treasurer | P.O. Box 725 | Donnelly, ID 83615 | | tclemens@cityofdonnelly.org | Email |
| | | | | | | First Class Mail |
| City of Driggs, ID | Attn: City Clerk | 60 S Main St | P.O. Box 48 | Driggs, ID 83422 | kschuehler@driggsidaho.org | Email |
| | | | | | | First Class Mail |
| City of Las Vegas | 495 S Main St | Las Vegas, NV 89101 | | | | First Class Mail |
| City of Lava Hot Springs, ID | Attn: Treasurer | P.O. Box 187 | 115 W Elm St | Lava Hot Springs, ID 83246 | lavacityhall@gmail.com | Email |
| | | | | | | First Class Mail |
| City of Monroe, LA | Attn: Tax & Revenue Div | P.O. Box 123 | Monroe, LA 71210-0123 | | | First Class Mail |
| City of Monroe, LA | Attn: Tax & Revenue Div | City Hall Annex Bldg | 316 Breard St | Monroe, LA 71201 | | First Class Mail |
| City of Ontario | 2500 S Archibald Ave | Ontario, CA 91761 | | | | First Class Mail |
| City of Philadelphia | City of Phila Law Dept - Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | megan.harper@phila.gov | Email |
| | | | | | | First Class Mail |
| City of Philadelphia | Department of Revenue | P.O. Box | Philadelphia, PA 19105-1393 | | | First Class Mail |
| City of Philadelphia | Dept of Revenue | Municipal Services Bldg | 1401 John F Kennedy Blvd | Philadelphia, PA 19102 | | First Class Mail |
| City of Shreveport | Attn: Revenue Div | P.O. Box 30040 | Shreveport, LA 71130 | | revenue@shreveportla.gov | Email |
| | | | | | | First Class Mail |
| City of Tualatin, OR | Attn: Dept of Finance | Tualatin, OR 97062 | | | dhudson@tualatin.gov | Email |
| | | | | | | First Class Mail |
| City of Tucson, Arizona | Attn: Business Svcs Dept | 255 W Alameda St | Tucson, AZ 85701 | | License@tucsonaz.gov | Email |
| | | | | | | First Class Mail |
| Cj Haisman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Claire-Lise Pratt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Clark Associates, Inc | 2205 Old Philadelphia Pike | Lancaster, PA 17062 | | | Accounts.Receivable@Clarkinc.biz | Email |
| | | | | | | First Class Mail |
| Clark County Business License | 500 S Grand Central Pkwy, 3rd Fl | Las Vegas, NV 89155 | | | | First Class Mail |
| Clark County PP Tax-Assessor | 500 S Grand Central Pkwy, 2nd Fl | P.O. Box 55180 | Las Vegas, NV 89155 | | | First Class Mail |
| Clearcompany LLC | 200 Clarendon St, 49th Fl | Boston, MA 02116 | | | billing@clearcompany.com | Email |
| | | | | | | First Class Mail |
| Cliff Blood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| CMA CGM (CEVA) | 3351 Michelson Dr, Ste 100 | Irvine, CA 92612 | | | | First Class Mail |
| Cobblestone Systems Corp | Dba Cobblestone Software | 428 S White Horse Pike | Lindenwold, NJ 08021 | | accounting@CobbleStoneSoftware.com | Email |
| | | | | | | First Class Mail |
| Cole Haan International BV | 909 Cheung Sha Wan Rd, Unit 03-06, 23/F | Netherlands | | | | First Class Mail |
| Cole Haan International BV | Herengracht 576 | 1017CJ Amsterdam | Netherlands | | | First Class Mail |
| Cole Haan International BV | Herengracht 576 | Amsterdam, CJ 1017 | Netherlands | | | First Class Mail |
| Colin Fitzsimmons | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Colorado Department of Revenue | c/o Bankruptcy Unit | 1881 Pierce St, Rm 104 | Denver, CO 80214 | | dor_tac_bankruptcy@state.co.us | Email |
| | | | | | | First Class Mail |
| Colorado Dept of Revenue | 1881 Pierce St | Lakewood, CO 80214 | | | | First Class Mail |
| Commerce Canal Corp | 98 Front St, Apt 5B | Brooklyn, NY 11201 | | | maria@commercecanal.com | Email |
| | | | | | | First Class Mail |
| Commerce Canal Corp | 1710 S Amphlett Blvd, Ste 124 | San Mateo, CA 94402 | | | | First Class Mail |
| Commerce Canal Corp | 98 Front St, Apt 5B | Brooklyn, NY 11201 | | | | First Class Mail |
| Commerce Technologies, LLC | 25736 Network Pl | Chicago, IL 60673-1257 | | | | First Class Mail |
| Commonwealth of Kentucky | Attn: Michael G Adams | P.O. Box 1150 | Frankfort, KY 40602-1150 | | | First Class Mail |
| Compass | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | incomereporting@foodbuy.com | Email |
| | | | | | | First Class Mail |
| Complete Purchasing Services Inc | P.O. Box 253 | Station U | Toronto, ON M8Z 5P1 | Canada | | First Class Mail |
| Complete Purchasing Services Inc | Spectrum Business Park | 5150 Spectrum Way, Ste 200 | Toronto, ON L4W 5G2 | Canada | | First Class Mail |
| Comptroller of Maryland Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411-0001 | | | | First Class Mail |
| Concept 360 Exhibits | 4030-A Skyron Dr | Doylestown, PA 18902 | | | bhall@concept-360.com | Email |
| | | | | | | First Class Mail |
| Concept 360 Exhibits | 4030-A Skyron Dr | Doylestown, PA 18902 | | | | First Class Mail |
| Concord Hospitality Enterprises Co, LLC | 11410 Common Oaks Dr | Raleigh, NC 27614 | | | Crystal.Thrasher@concordhotels.com | Email |
| | | | | | | First Class Mail |
| Concordia Machine | Attn: Sales Tax Div/Revenue Div | P.O. Box 160 | Vidalia, LA 71373 | | | First Class Mail |
| Condati Inc | 130 Hanna Way | Menlo Park, CA 94025 | | | kbartow@condati.com | Email |
| | | | | | | First Class Mail |
| Cormac Advisory Services, LLC | 40 Harrison St, Ste 17D | New York, NY 10013 | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Corneil Rivers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Corporate Services Consultants, LLC | P.O. Box 1048 | Dandridge, TN 37725 | | | billing@CorporateServiesConsultants.com | Email |
| | | | | | | First Class Mail |
| Corporate Services Consultants, LLC | P.O. Box 1048 | Dandridge, TN 37725 | | | | First Class Mail |
| Corra Technology, Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042 | | | ar@corra.com | Email |
| | | | | | | First Class Mail |
| Corra Technology, Inc | 340 Madison Ave, Ste 3A | New York, NY 10173 | | | | First Class Mail |
| Cortec China Limited | 4629 Central Pkl | Waanchai | China | | | First Class Mail |
| Cory Clark | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| County of Orange, CA | Attn: Treasurer-Tax Collector, Bankruptcy | P.O. Box 4515 | Santa Ana, CA 92702-4515 | | treasurer@ttc.ocgov.com | Email |
| | Dept | | | | | First Class Mail |
| Coyote Logistics LLC | P.O. Box 742636 | Atlanta, GA 30374-2636 | | | payments@coyote.com | Email |
| | | | | | | First Class Mail |
| Creme Bistro Art Café | Dba Creme Bistro | 4910 Communication Ave | Boca Raton, FL 33431 | | creme@tremebistro.com | Email |
| | | | | | | First Class Mail |
| Crites Corp | 387 Park Ave S, 11th & 12th Fls | New York, NY 10016 | | | Collections@crites.com | Email |
| | | | | | | First Class Mail |
| Crown Castle | aka Crown Castle Fiber LLC | P.O. Box 744470 | Atlanta, GA 30374-4470 | | fiberaccbtceivable@crowncastle.com | Email |
| | | | | | | First Class Mail |
| Crown Castle | aka Crown Castle Fiber LLC | P.O. Box 744470 | Atlanta, GA 30374-4470 | | | First Class Mail |
| Crown Castle | Crown Castle Fiber LLC | P.O. Box 744470 | Atlanta, GA 30374-4470 | | | First Class Mail |
| Crown Source LLC | 10955 Lowell Ave, Ste 600 | Overland Park, KS 66210 | | | | First Class Mail |
| Crunchtime! Information Systems Inc | 129 Portland St | Boston, MA 02114 | | | | First Class Mail |
| CSA International Inc | 6700 N Andrews Ave, Ste 400 | Ft Lauderdale, FL 33309 | | | billing@csinternational.com | Email |
| | | | | | | First Class Mail |
| CSI International Inc | 6700 N Andrews Ave | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| CST Co | P.O. Box 32127 | Louisville, KY 40232-3127 | | | | First Class Mail |
| CT Corp | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| Culture Amp Inc | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | | AR@cultureamp.com | Email |
| | | | | | | First Class Mail |
| Culture Amp Inc | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | | | First Class Mail |
| Daisy Garcia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Damaris Ramos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Damco USA Inc | 180 Park Ave, Bldg 105 | Florham Park, NJ 07932 | | | | First Class Mail |
| Dan Alba | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dan Armistead | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dan Baer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dan Mowry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Daniel Rubinstein | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Danielle Jackson | Address Redacted | | | | | First Class Mail |
| Dansko, LLC | 33 Federal Rd | W Grove, PA 19390 | | | Melody.Peterson@dansko.com | Email |
| | | | | | | First Class Mail |
| Daren Mikels | Address Redacted | | | | | First Class Mail |
| Dave Puglisi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| David Arraya Cordero | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| David Harris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| David X Markarian, Pllc | 2925 PGA Blvd, Ste 204 | Palm Beach Gardens, FL 33410 | | | Email Address Redacted | Email |
| David Locke | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| David Phillips | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| David Price | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| David Tokie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dax Software Solutions, Inc | 6303 Owensmouth Ave, 10th Fl | Woodland Hills, CA 91367 | | | | First Class Mail |
| DBS | 12 Marina Blvd | Singapore, 018982 | Singapore | | | First Class Mail |
| Delaware Div of Corporation | 5020 Grape Rd | Dover, DE 46545-4708 | | | | First Class Mail |
| Delaware Division of Corporation | P.O. Box 898 | Dover, DE 19903 | | | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | | First Class Mail |
| Delaware Unemployment Compensation Fund | Dol Ut Tax Lockbox Lk & Lk8A | P.O. Box 5515 | Binghamton, NY 13902 | | | First Class Mail |
| Deloitte & Touche LLP | 1800 N Military Trl, Ste 200 | Boca Raton, FL 33431 | | | jgirzadas@deloitte.com; rmaupin@deloitte.com; michsullivan@deloitte.com | Email |
| | | | | | | First Class Mail |
| Deloitte & Touche LLP | 1800 N Military Trl, Ste 200 | Boca Raton, FL 33431 | | | | First Class Mail |
| Deluxe Small Business Sales, Inc | 801 S Marquette Ave | Minneapolis, MN 55402 | | | | First Class Mail |
| Delve Partners Inc | 183 S Taylor Ave, Ste 156 | Louisville, CO 80027 | | | accounting@delvedeeper.com | Email |
| | | | | | | First Class Mail |
| Delve Partners Inc | 183 S Taylor Ave, Ste 156 | Louisville, CO 80027 | | | | First Class Mail |
| Denise Gomez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Denny's Inc | 203 E Main St | Spartanburg, SC 29319 | | | | First Class Mail |
| Dentons Canada LLP | Toronto-Dominion Centre | 77 King St W, Ste 400 | Toronto, ON M5K 0A1 | Canada | | First Class Mail |
| Denver Dept of Finance | Attn: Treasury Div, Audit/Bankruptcies | 201 W Colfax Ave | Denver, CO 80202 | | Steve.Ellington@denvergov.org | Email |
| | | | | | | First Class Mail |
| Department of Treasury - Internal Revenue Servic | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | mille.h.agent@irs.gov | Email |
| | | | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | mille.h.agent@irs.gov | Email |
| | | | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | | | First Class Mail |
| Dept of Justice | Attn: Antitrust Div | 950 Pennsylvania Ave NW | Washington, DC 20530 | | | First Class Mail |
| Dept of Labor Unemployment Insurance | P.O. Box 4301 | Binghamton, NY 13902-4301 | | | | First Class Mail |
| Dept of Revenue Services State of Connecticut | P.O. Box 5089 | Hartford, CT 06102-5089 | | | | First Class Mail |
| Derek Howard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| DeSoto Parish Assessor | 212 Adams St | Mansfield, LA 71052 | | | desotoassessor@gmail.com | Email |
| | | | | | | First Class Mail |
| DeSoto Parish Sales & Use Tax Commission | P.O. Box 927 | Mansfield, LA 71052 | | | | First Class Mail |
| DeWalt Canada | 6275 Millcreek Dr | Mississauga, ON L5N 7K6 | Canada | | support.dewalt@sbdinc.com | Email |
| | | | | | | First Class Mail |
| Dewalt Canada | 6275 Millcreek Dr | Mississauga, ON L5N 7K6 | Canada | | | First Class Mail |
| DeWalt US | 701 E Joppa Rd | Towson, MD 21286 | | | support.dewalt@sbdinc.com; robin.weyand@sbdinc.com | Email |
| | | | | | | First Class Mail |
| DeWalt US | 701 E Joppa Rd | Towson, MD 21286 | | | | First Class Mail |
| Diana Massad-Hay | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Diana Villaquiran | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Direct Media LLC | Fka Infogroup Inc | c/o A Subsidiary of Data Axle, Inc | P.O. Box 959819 | St Louis, MO 63195-9819 | SVCReceipts@data-axle.com | Email |
| | | | | | | First Class Mail |
| Direct Media LLC | a subsidiary of Data Axle, Inc fka Infogroup | P.O. Box 959819 | St Louis, MO 63195-9819 | | | First Class Mail |
| Docheng Shoes Trading Ltd | Flat/Rm01 21/F Prosper | Commercial Bldg 9 Yin | China | | ken_lee@docheng.cn | Email |
| | | | | | | First Class Mail |
| Docheng Shoes Trading Ltd | Rm 29, 8/F | Career & Kenson Industrial Mansion | No 58 Hung to Rd | Kwun Tong, KL | Hong Kong | First Class Mail |
| Dockers | 1415 Murfreesboro Rd, Ste 452 | Nashville, TN 37217 | | | CREDIT@genresco.com | Email |
| | | | | | | First Class Mail |
| Donald Watros | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dong Guan Xinxiao Rubber New Material Co, Ltd | 26, Shanglun Shangjiao Rd | Houjie Town, Dong Guan City | China | | sales@newhorizon163.com | Email |
| | | | | | | First Class Mail |
| Dong Guan Xinxiao Rubber New Material Co, Ltd | Smart Home Park | Qian Feng Dist | Guang'an City Sichuan Province | China | | First Class Mail |
| Dora Jumilla | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| DRG Food | 3227 S Rainbow Blvd, Ste 102 | Las Vegas, NV 89146 | | | | First Class Mail |
| Drina Rafuls | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Drymax Technologies Inc | 2806 Gault Ave N | Atascadero, CA 93367 | | | | First Class Mail |
| Drymax Technologies Inc | P.O. Box 2500 | Atascadero, CA 93423-2500 | | | | First Class Mail |
| DSSI | 6767 N Industrial Rd | Milwaukee, WI 53223 | | | | First Class Mail |
| Duke Energy | P.O. Box 1004 | Charlotte, NC 28201 | | | | First Class Mail |
| Dun & Bradstreet | P.O. Box 742138 | Los Angeles, CA 90074-2138 | | | | First Class Mail |
| Dustin Buchanan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| East Baton Rouge Parish | c/o Baton Rouge Dept of Finance | 222 St Louis St, Rm 404 | Baton Rouge, LA 70802 | | bdelapasse@brgov.com | Email |
| | | | | | | First Class Mail |
| East Baton Rouge Parish Assessor | 222 St Louis St, Rm 126 | Baton Rouge, LA 70802 | | | | First Class Mail |
| East Carroll Parish, LA | Attn: Sales & Use Tax Dept | P.O. Box 130 | Vidalia, LA 71373 | | noneal@cpcbla.us | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| East Rock Union Ltd | Rm 1508 Bldg C | Focus Square 6 Fu Tong Dong | Beijing | China | | sandy@eastrock.cc | Email First Class Mail |
| Edgar Morales | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Edricis Guzman | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| EFilecabinet, Inc | 4101 N Thanksgiving Way, Ste 200 | Lehi, UT 84043 | | | | billing@efilecabinet.com | Email First Class Mail |
| Eileen Sobel | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| EIMC | 111 Town Square Pl, Ste 1518 | Jersey City, NJ 07310 | | | | | First Class Mail |
| Elaine Ellison | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Elisa Forbes | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Elyse Small | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Employee Benefits Corp | P.O. Box 44347 | Madison, WI 53744-4347 | | | | | First Class Mail |
| Emegage, LLC | 397 Eagleview Blvd, Ste 200 | Exton, PA 19341 | | | | jo@emergage.com | Email First Class Mail |
| Eric Thomas | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Ericka Sobenes-Desme | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Erika Schautz | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Eva Thomas | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Evangeline Parish, LA | Attn: Secretary-Treasurer, Dirk Deville | 1008 W La Salle St | Ville Platte, LA 70586 | | | info@eppj.net | Email First Class Mail |
| Extole, Inc | 548 Market St, Ste 39231 | San Francisco, CA 94104-5401 | | | | accounting@extole.com | Email First Class Mail |
| Extole, Inc | 548 Market St, Ste 39231 | San Francisco, CA 94104-5401 | | | | | First Class Mail |
| EzDesign Media Inc | 7501 E Treasure Dr, Unit 2D | N Bay Village, FL 33141 | | | | ezdesign0302@gmail.com | Email First Class Mail |
| Fabian Florez | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Fabian Osorio | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Federal Express Small Package | Collections Department | P.O. Box 4626 | Station A | Toronto, ON M5W 5B6 | Canada | | First Class Mail |
| Federal Express Small Package | P.O. Box 7221 | Pasadena, CA 91109 | | | | usefs@fedex.com | Email First Class Mail |
| Federal Express Small Package | P.O. Box 7221 | Pasadena, CA 91109 | | | | | First Class Mail |
| Federal Govt SAM.gov | c/o General Services Administration | 1800 F St NW | Washington, DC 20405 | | | | First Class Mail |
| Federal Trade Commission | 600 Pennsylvania Ave NW | Washington, DC 20580 | | | | | First Class Mail |
| Fedex Trade Networks Transport & Brokerage, Inc | 128 Dearborn St | Buffalo, NY 14207 | | | | | First Class Mail |
| Fengxe - Hongkong Cheng Kwok Xin Moulding | Chenqxin Precision Mould Co, L | Cai Bai Precinct | Dong Guan City | China | | | First Class Mail |
| Ferdy Cruz | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Fernanda Demetio | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Finelight Media Inc | 2240 W Woodbright Rd, Ste 402 | Boynton Beach, FL 33436 | | | | accounts@finelightmediagroup.com | Email First Class Mail |
| Fisher Brown Bottrell Insurance, Inc | 248 E Capitol St, Ste 1200 | Jackson, MS 39201 | | | | | First Class Mail |
| Fitron Ltd Industries | A2/F Central Plaza, 18 Harbor | Wanchai | Hong Kong | | | | First Class Mail |
| Flagship | 405 S Kimball Ave | Southlake, TX 76092 | | | | | First Class Mail |
| Florida Dept of Revenue | Attn: General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | emailDOR@floridarevenue.com | Email First Class Mail |
| Florida Power & Light | General Mail Facility | Miami, FL 33188 | | | | | First Class Mail |
| Footage Firm, Inc | 1515 N Courthouse Rd, Ste 1000 | Arlington, VA 22201 | | | | | First Class Mail |
| Forchelli Deegan Terrana LLP | 333 Earle Ovington Blvd | Uniondale, NY 11553 | | | | | First Class Mail |
| Francisca Mercado | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Francisco Angeles | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Fusion Software LLC | 1601 Lyndon B Johnson Fwy | Dallas, TX 75234 | | | | Sales@FusionRMS.com | Email First Class Mail |
| Fuxiang Shoe Material Co, Ltd | 3rd Fl, Bldg B, Haidong Industrial Zone | Sanxiang Town | Zhongshan City | China | | fuxiangxacai2011@163.com | Email First Class Mail |
| Fuxiang Shoe Material Co, Ltd | Dafeng Indust Area Wenchang | W Rd Sanxiang Town | Zhongshan City | China | | fuxiangxacai2011@163.com | Email First Class Mail |
| G&r X Bric Fee Owner LLC | P.O. Box 7410595 | Chicago, IL 60674-0595 | | | | | First Class Mail |
| Gabby Shostrom | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Gabriel Figueroa | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Gaetano Aprea | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Galt International Industrial Co, Ltd | Lo O-4T-C4&D-4V-Cri, My Phuoc 3 | Industrial Park | Thoi Hoa District, Ben Cat Town | Binh Duong Province | Vietnam | zhangcan@galten.com | Email First Class Mail |
| Galt International Industrial Co, Ltd | Lot O-4T-Cn & D-4-Cn, My Phuoc Inudstrial Park 3 | Thoi Hoa Ward, Ben Cat Town | Binh Duong Province | Vietnam | | | First Class Mail |
| Gapp Marketing LLC | 26 Waterside Dr | Medina, OH 44256 | | | | mking@gappmarketing.com | Email First Class Mail |
| Garda CL West | 3209 Momentum Pl | Lockbox 233209 | Chicago, IL 60689 | | | | First Class Mail |
| Garda CL West-Lock | 3209 Momentum Pl | Lockbox 233209 | Chicago, IL 60689 | | | | First Class Mail |
| Ge Antares Capital | 500 W Monroe St | Chicago, IL 60661 | | | | | First Class Mail |
| Genta Horton | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| George Kotsikopoulos | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Georgia Dept of Tax | c/o Revenue Processing Center | P.O. Box 740239 | Atlanta, GA 30374-0239 | | | | First Class Mail |
| Gianna Garcia Marino | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Gila River Indian Community | Office of the Treasurer | P.O. Box 2160 | Sacaton, AZ 85147 | | | gary.mix@gric.nsn.us | Email First Class Mail |
| Globalscape | 4500 Lockhill-Selma, Ste 150 | San Antonio, TX 78249 | | | | | First Class Mail |
| Goodway Intl Holdings Ltd | Dong Doai Village | Yen Lam Township | China | | | | First Class Mail |
| Goodway Intl Holdings Ltd | G/F 28 Rural Committee Rd | Mui Wo Lantau Island | Hong Kong | | | | First Class Mail |
| Goodway Int'l Holdings Ltd | 16F, Railway Plz | No 39 Chatham Rd S | Tsim Sha Tsui | Kowloon | Hong Kong | | First Class Mail |
| Google Inc | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | | collections-us@google.com | Email First Class Mail |
| Google Inc | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | | | First Class Mail |
| Grant Cobb | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Gravity Global | Attn: Gretchen Freemyer | 400 E Las Colinas Blvd, Ste 1050 | Irving, TX 75039 | | | Gretchen.Freemyer@Mojomediaabs.com | Email First Class Mail |
| Gravity Global | Attn: Gretchen Freemyer | 400 E Las Colinas Blvd, Ste 1050 | Irving, TX 75039 | | | | First Class Mail |
| Greg Derosa | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| GS1 US Inc | Dept 781271 | P.O. Box 78000 | Detroit, MI 48278-1271 | | | | First Class Mail |
| GTT Communications | c/o GC Pivotal LLC | 7900 Tysons One Pl | Mc Lean, VA 22102 | | | billing@gtt.net | Email First Class Mail |
| GTT Communications | c/o GC Pivotal LLC | 7900 Tysons One Pl | Mc Lean, VA 22102 | | | | First Class Mail |
| Guadalupe Ramon Vasquez | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Guangdong Pyras Footwear Company Ltd | The 5th Bldg, Area A | Chongqing Industrial Park | Shangba Tujiazu | China | | Sophia@glwellgain.com | Email First Class Mail |
| Guidepoint Security LLC | P.O. Box 844716 | Boston, MA 02284 | | | | ar@guidepointsecurity.com | Email First Class Mail |
| GuidePoint Security LLC | 2201 Cooperative Way, Ste 225 | Herndon, VA 20171 | | | | | First Class Mail |
| GuidePoint Security LLC | P.O. Box 844716 | Boston, MA 02284 | | | | | First Class Mail |
| Gwen Rowe | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| GXS | c/o GXS & 29144 | 1313 Dearborn | Chicago, IL 60603 | | | remittancena@opentext.com | Email First Class Mail |
| GXS | c/o GXS & 29144 | 1313 Dearborn | Chicago, IL 60603 | | | | First Class Mail |
| H H Brown Shoe Co Inc | c/o Carolina Boots | 107 Highland St | Martinsburg, PA 16662 | | | BUTLER@HHBROWN.COM | Email First Class Mail |
| Hannaford & Dumas Corporation | 26 Conn St | Woburn, MA 01801 | | | | | First Class Mail |
| Harding, Shymanski & Co, PSC | 21 SE 3rd St, Ste 500 | Evansville, IN 47708 | | | | | First Class Mail |
| Hawaii Dept of Taxation | 830 Punchbowl St | Honolulu, HI 96813-5094 | | | | Tax.Compliance@hawaii.gov | Email First Class Mail |
| Healthcare Services Group Inc | 3220 Tillman Dr, Ste 300 | Bensalem, PA 19020 | | | | | First Class Mail |
| Heather Miller | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Heather Navarro | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| H-E-B LP | 646 S Flores St | Austin, TX 78204 | | | | galvan.ofelia@heb.com | Email First Class Mail |
| H-E-B LP | 8100 Cameron Rd, Bldg A, Ste 200 | Austin, TX 78754 | | | | galvan.ofelia@heb.com | Email First Class Mail |
| H-E-B Tournament of Champions | 1801 Main St, 1st Fl | Lockbox 667 | Houston, TX 77002 | | | | First Class Mail |
| H-E-B Tournament of Champions | 646 S Flores St | Houston, TX 78204 | | | | | First Class Mail |
| Hector Aguirre | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hector Cabrera | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Heeluxe, LLC | 737 S Kellogg | Goleta, CA 93117 | | | gray@heeluxe.com | Email |
| | | | | | | First Class Mail |
| Heeluxe, LLC | 737 S Kellogg | Goleta, CA 93117 | | | | First Class Mail |
| Heimuman Management Services LLC | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Hire Right, LLC | P.O. Box 847891 | Dallas, TX 75284-7891 | | | | First Class Mail |
| Hitachi Vantara Credit Corp | 2535 Augustine Dr | Santa Clara, CA 95054 | | | | First Class Mail |
| Holiday Retirement | 631 W Morse Blvd | Winter Park, FL 32789 | | | | First Class Mail |
| Hong Kong Inland Revenue Dept | G.P.O. Box 132 | Hong Kong | | | taxinfo@ird.gov.hk | Email |
| | | | | | | First Class Mail |
| Howard Lynn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Hubei Kexin Shoes Co, Ltd | c/o Jiuzhou Industrial Electronic | Business Park, Yangxin | China | | kexinfootwear8@vip.163.com | Email |
| Hyper Shine Group Shoes Co, Ltd | Rm 83, 19/F Tung Lee Commercial Bldg | 91-97 Jervois St | Sheung Wan, Hong Kong | Hong Kong | ken_lee@hypershine.cn | Email |
| | | | | | | First Class Mail |
| Hyper Shine Group Shoes Co, Ltd | Rm 83, 19/F Tung Lee Commercial Bldg | 91-97 Jervois St | Sheung Wan | Hong Kong | | First Class Mail |
| Ian Fitzhenry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Iberville Parish Dept of Finance | P.O. Box 324 | Plaquemine, LA 70765 | | | | First Class Mail |
| IC Shoes For Crews, LLC | 5000 T-Rex Ave, Ste 100 | Boca Raton, FL 33431 | | | | First Class Mail |
| ICMB | 280 Park Ave, 39th Fl | New York, NY 10017 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | First Class Mail |
| Ideoclick | 168 1st Ave S | Seattle, WA 98104 | | | accounting@ideoclick.com | Email |
| | | | | | | First Class Mail |
| Ignite Visibility LLC | 4250 Executive Sq, Ste 100 | La Jolla, CA 92037 | | | billing@ignitevisibility.com | Email |
| | | | | | | First Class Mail |
| Ignite Visibility LLC | 4250 Executive Sq, Ste 100 | La Jolla, CA 92037 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19028 | Springfield, IL 62794-9028 | | | | First Class Mail |
| Illinois Sales Tax | Attn: Magda Valdivia | 100 W Randolf St | Chicago, IL 60601 | | | First Class Mail |
| Implus Footcare, LLC | P.O. Box 601469 | Charlotte, NC 28260 | | | | First Class Mail |
| Indiana Dept of Revenue | 100 N Senate Ave, N-240 MS 108 | Indianapolis, IN 46204 | | | swilliams1@dor.in.gov | Email |
| | | | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 6197 | Indianapolis, IN 46206-6197 | | | | First Class Mail |
| Infinisource Benefit Services | P.O. Box 889 | Coldwater, MI 49036-0889 | | | financeinvoice@isolvedhcm.com | Email |
| | | | | | | First Class Mail |
| Infinisource Benefit Services | P.O. Box 889 | Coldwater, MI 49036-0889 | | | | First Class Mail |
| Inland Revenue Authority of Singapore (IRAS) | 55 Newton Rd | Revenue House | Singapore 307987 | | | First Class Mail |
| Innovative Captive Strategies | 2727 Grand Prairie Pkwy | Waukee, IA 50263 | | | RWhitehill@yourcaptive.com | Email |
| | | | | | | First Class Mail |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 9941 | Stop 5500 | Ogden, UT 84409 | | | First Class Mail |
| Intersecting Knowledge, LLC | 51 Cobblestone Ln | Hanover, MA 02339 | | | kklepper@interknow.com | Email |
| | | | | | | First Class Mail |
| Intertwine Interactive | 5419 NW Radial Hwy | Omaha, NE 68104 | | | | First Class Mail |
| Iowa Dept of Revenue | Attn: Bankruptcy Unit | P.O. Box 10330 | Des Moines, IA 50306-0330 | | | First Class Mail |
| Ireland Office of the Revenue | Garsfield House | Francis St | Limerick, V94 R972 | Ireland | | First Class Mail |
| Ironwear | 2020 Seabird Way | W Palm Beach, FL 33404 | | | | First Class Mail |
| Isaiah Picaso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Isamar Uribe | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Island Peak, LLC | 4715 Waterhaven Ln | Houston, TX 77084 | | | harold.vance@islandpeak.com | Email |
| | | | | | | First Class Mail |
| Island Peak, LLC | 4715 Waterhaven Ln | Houston, TX 77084 | | | | First Class Mail |
| J Schmid | 5200 W 94th Ter, Ste 114 | Prairie Village, KS 66207 | | | | First Class Mail |
| Jackson Parish Assessor | 500 East Ct, Rm 101 | Jonesboro, LA 71251 | | | gbirkland@jpassessor.org | Email |
| | | | | | | First Class Mail |
| Jackson Parish Sales Tax Collection Agency | P.O. Box 666 | Jonesboro, LA 71251 | | | townoffice@bellsouth.net | Email |
| | | | | | | First Class Mail |
| James Dollinger-Mcelligott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| James Oconnor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| James Partin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| James Quitter | Address Redacted | | | | | First Class Mail |
| James Stucker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Janee Mckay | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jaquelin Mesa-Garcia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jaqueline Tarango | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jason Austin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jason Fyke | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Javier Samayoa Iraheta | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| JC White Architectural | c/o Interior Products | 3501 Commerce Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Jeanny Aragona | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Hoyle | Address Redacted | | | | | First Class Mail |
| Jeff Lane | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jefferson Davis Parish Tax Division | 300 N State St, Ste 103 | Jennings, LA 70546 | | | assessor@jeffdavisassessor.org | Email |
| | | | | | | First Class Mail |
| Jeffrey Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jenna Bruns | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jennie Amitrano | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Shoulders | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jessica Benker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jessy Harris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jill Gizeli | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jillian Gwilliam | Address Redacted | | | | | First Class Mail |
| Jillian Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Ho | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jinjiang Shubao Shoes Material Co, Ltd | Qinghua Industrial Zone | Fujian Province, China | Jinjiang City | China | caoping19842003@163.com | Email |
| Jinjiang Xiong Yi Shoes - Mega Perfect | Rm 1301, 13/F, Sino Favour Centre | 1 On Yip St | Chaiwan | Hong Kong | | First Class Mail |
| Jinjiang Xiong Yi Shoes Mega Perfect | c/o Plastic Co, Ltd | Xiong Yi Shoes Mansion Of | Jin Jiang | China | | First Class Mail |
| JM11199B, LLC | 5960 S Jones Blvd | Las Vegas, NV 89118 | | | abohorich@mdigroup.com | Email |
| | | | | | | First Class Mail |
| JM11199B, LLC | 5960 S Jones Blvd | Las Vegas, NV 89118 | | | | First Class Mail |
| JM-Avenir HK Ltd | 16 F Kowloong Bldg 555 | Nathan Rd | Kowloon | Hong Kong | joannafu@jm-avenir.com | Email |
| | | | | | | First Class Mail |
| Jm-Avenir HK Ltd | 3 Longzhu Yi Jie Shangtang | Industrial Park Southern Dist | Kowloon | Hong Kong | joannafu@jm-avenir.com | Email |
| | | | | | | First Class Mail |
| Jm-Avenir HK Ltd | Holding No 2+42, Kwin 620 | Kowloon | Hong Kong | | joannafu@jm-avenir.com | Email |
| | | | | | | First Class Mail |
| Jm-Avenir HK Ltd | Loc Tru Village, Tian Thang Tn | Tian Lang Distric | Kowloon | Hong Kong | joannafu@jm-avenir.com | Email |
| | | | | | | First Class Mail |
| JM-Avenir HK Ltd | No3 Longzhu Yijie Shangtang Industrial Park | Southern Dist, Zhongshan Guangdong | China | | | First Class Mail |
| Joann Carlson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Joel Babilonia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Johanna Castillo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| John Luning | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| John Ramirez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| John Taylor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jomart SA De CV | Avenida Industrias 3000 | Zona Industrial | Mexico | | export@jomart.com.mx | Email |
| | | | | | | First Class Mail |
| Jordan Campbell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jorge Mardvusan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Bentley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joseph Bilbrey | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Joseph Sbritt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Todaro | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Josh Roberts | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Walker | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Joyce Blazek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| JPMorgan Chase | 270 Park Ave | New York, NY 10172 | | | | First Class Mail |
| JPMorgan Chase Bank, NA | 131 S Dearborn, 5th Fl | Chicago, IL 60603-5506 | | | | First Class Mail |
| JPMorgan Commercial Cards | c/o JPMorgan Chase Bank NA | P.O. Box 15918 | Wilmington, DE 19850 | | | First Class Mail |
| JPS Financial Consulting LLC | 2900 Salerno Way | Delray Beach, FL 33445 | | | | First Class Mail |
| Juan Montoya | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Juan Telles | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Justin Hallgren | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kansas Dept of Revenue | 915 SW Harrison St | Topeka, KS 66612-1588 | | | | First Class Mail |
| Kansas Restaurant & Hospitality Association | 3500 N Rock Rd, Bldg 1300 | Wichita, KS 67226 | | | sthomas@krha.org | Email |
| | | | | | | First Class Mail |
| Kansas Secretary of State | Memorial Hall, 1st Fl | 120 SW 10th Ave | Topeka, KS 66612-1594 | | sos@ks.gov | Email |
| | | | | | | First Class Mail |
| Karen Anzer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karen Jones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karen Morakis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karen Stevenson | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Karla Almanza | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Katherine Rapa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kavya Gullipalli | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kayla Carter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kelley Drye & Warren LLP | 101 Park Ave | New York, NY 10178 | | | WPineda@KelleyDrye.com | Email |
| | | | | | | First Class Mail |
| Kelsey Chockaalan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ken Lloyd | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ken Rotberg | Address Redacted | | | | | First Class Mail |
| Kenneth A Pittman | Dba Pittman Investigations | 51 Truman Ave | Dartmouth, MA 02747 | | | First Class Mail |
| Kenneth Habeck | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kenrick Chandon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kensium Solutions, LLC | 311 S Wacker Dr, Ste 440 | Chicago, IL 60606 | | | | First Class Mail |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Kenya Morley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Bean | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Schlatterer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kier Medrano | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kim Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Courteau | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Redeker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Redmin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kimco Realty | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | | First Class Mail |
| Kimco Realty OP, LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | | First Class Mail |
| Kimco Realty Op,LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | bbarrow@kimcorealty.com | Email |
| | | | | | | First Class Mail |
| King & Spalding LLP | | | | | vellsam@kslaw.com | Email |
| King & Spalding LLP | Attn: Matthew Warren | | | | mwarren@kslaw.com | Email |
| King & Spalding LLP | | | | | thenrikson@kslaw.com | Email |
| King & Spalding LLP | Attn: Lindsey Henrikson/Matthew Warren | Attn: Valerie Eliasen | 110 N Wacker Dr, Ste 3800 | Chicago, IL 60606 | lhenrikson@kslaw.com | Email |
| King & Spalding LLP | Attn: Matthew Warren, Lindsey Henrikson | Attn: Valerie Eliasen | 110 N Wacker Dr, Ste 3800 | Chicago, IL 60606 | mwarren@kslaw.com | Email |
| | | | | | | First Class Mail |
| King & Spalding LLP | Attn: Peter Montoni | 1185 Ave of the Americas, 34th Fl | New York, NY 10036 | | pmontoni@kslaw.com | Email |
| | | | | | | First Class Mail |
| King & Spalding LLP | 1180 Peachtree St NE, Ste 1600 | Atlanta, GA 30309 | | | | First Class Mail |
| Kiowa Tribal Gaming Commission | 808 W Gore Blvd | Lawton, OK 73501 | | | | First Class Mail |
| Kirstin Klodnicki | Dba K&K Crew LLC | 2535 NW 29th Dr | Boca Raton, FL 33434 | | KK@tufuili.com | Email |
| | | | | | | First Class Mail |
| K-Mac Enterprises, Inc | Dba Taco Bell & KFC | 688 E Millsap Rd, Ste 200 | Fayetteville, AR 72703 | | | First Class Mail |
| Koenig IP Works, PLLC | 2208 Mariner Dr | Ft Lauderdale, FL 33316 | | | | First Class Mail |
| Kornfeld | 1100 One Bentall Centre | 505 Burrard St | P.O. Box 11 | Vancouver, BC V7X 1M5 | Canada | First Class Mail |
| KPMG LLP | 3 Chestnut Ridge Rd | Montvale, NJ 07645 | | | us-bkrdasc-ar@kpmg.com | Email |
| | | | | | | First Class Mail |
| KPMG LLP | 420 S Orange Ave, Ste 1050 | Orlando, FL 32801-4904 | | | | First Class Mail |
| Krista Martinelli | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kristin Finn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kristina Nowak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kroll Associates, Inc | P.O. Box 847509 | Dallas, TX 75284-7509 | | | | First Class Mail |
| Kyle Pull | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kyle Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lacey Elliott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lafayette Parish Assessor | P.O. Box 3225 | Lafayette, LA 70502-3225 | | | | First Class Mail |
| Lafayette Parish School System | Attn: Sales Tax Div | P.O. Box 3883 | Lafayette, LA 70502-3883 | | | First Class Mail |
| Landcare Holdings, Inc | Dba Landcare USA LLC | 5295 Westview Dr, Ste 100 | Frederick, MD 21703 | | accountsreceivable@landcare.com | Email |
| | | | | | | First Class Mail |
| Larry Sprankle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Latoya Johnson | Address Redacted | | | | | First Class Mail |
| Latoya Walls | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laura Cannizzaro | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Lott | Address Redacted | | | | | First Class Mail |
| Lea Russell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Learning Technologies Group Inc | 434 Fayetteville St, 9th Fl | Raleigh, NC 27601 | | | accounts.receivable@ltgplc.com | Email |
| | | | | | | First Class Mail |
| Legalshield | P.O. Box 2629 | Ada, OK 74821-2629 | | | | First Class Mail |
| Leslie Rivera | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Li Yuen China Investment | 9 Industrial Ave, Nanto | 755 Nathan Rd | Kowloon | China | | First Class Mail |
| Li Yuen China Investment L | 8/F, Hop Ying Commercial Cent | 755 Nathan Rd | Kowloon | China | | First Class Mail |
| Lianna Branson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Liberty Mutual Insurance Co | P.O. Box 734731 | Chicago, IL 60673-4731 | | | | First Class Mail |
| Lidia Crocitto | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lighthouse Services, LLC | 630 Freedom Business Center Dr, 3rd Fl | King of Prussia, PA 19406 | | | slineman@syntrio.com | Email |
| | | | | | | First Class Mail |
| Lila Kipp | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lillian Sepulveda | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lincoln Parish Sales & Use Tax Commission | P.O. Box 863 | Ruston, LA 71273-0863 | | | | First Class Mail |
| LinkedIn Corp | 2029 Stierlin Ct | Mtn View 94043 | Chicago, IL 60693 | | ar-receipts@linkedin.com | Email |
| | | | | | | First Class Mail |
| LinkedIn Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | | First Class Mail |
| Lisa Stotler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Livingston | 6700 Cote De Liesse | Bureau 300 | Saint-Laurent, PQ H4T 2B5 | Canada | epayment@livingstonintl.com | Email |
| | | | | | | First Class Mail |
| Livingston | 6700 Cote De Liesse, Bureau 300 | Saint-Laurent, PQ H4T-2B5 | Canada | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Livingston | 150 Pierce Rd, Ste 500 | Itasca, IL 60143-1222 | | epayment@livingstonintl.com | Email First Class Mail |
| Livingston | 150 Pierce Rd, Ste 500 | Itasca, IL 60143-1222 | | | First Class Mail |
| Livingston Parish Sheriff's Office | P.O. Box 370 | Livingston, LA 70754 | | | First Class Mail |
| Lloyd Johns | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Logic Broker Inc | 1 Enterprise Dr, Ste 425 | Shelton, CT 06484 | | accounting@logicbroker.com | Email First Class Mail |
| Logic Broker Inc | 1 Enterprise Dr | Shelton, CT 06484 | | | First Class Mail |
| Logic Broker Inc | 1 Enterprise Dr, Ste 425 | Shelton, CT 06484 | | | First Class Mail |
| Longwood Truck Center Nc | 4215 S Orlando Dr | Sanford, FL 32773 | | | First Class Mail |
| Looking Glass Window Cleaning | 9802 Yellow Shadow Ave | Las Vegas, NV 89149 | | | First Class Mail |
| Lou Deravil | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Louisiana Dept of Revenu | P.O. Box 91011 | Baton Rouge, LA 70821-9011 | | | First Class Mail |
| Lourdes Rodriguez | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| LSC Communications Inc | 4101 Winfield Rd | Warrenville, IL 60555 | | | First Class Mail |
| Lumen/Century Link | P.O. Box 52187 | Phoenix, AZ 85072 | | | First Class Mail |
| Luz Cuevas | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Madison Parish Sales Tax Fund | P.O. Box 100 | Vidalia, LA 71373 | | | First Class Mail |
| Magali Ramos Mendez | Address Redacted | | | | First Class Mail |
| Mahmwararao Reddi | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Maine Revenue Services | P.O. Box 9107 | Augusta, ME 04332-9107 | | corporate.tax@maine.gov | Email First Class Mail |
| Malcolm Van Dunk | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mara Joyce | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Marbel Sobernes | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mariana Ferreira | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Maritza Duran | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mariwaa Medina | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mark Atexiv Uxtarbe | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mark Ward | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Marlenna Cimental | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Marriott Ownership Resort, Inc | 9002 San Marco Ct | Orlando, FL 32819 | | | First Class Mail |
| Marsh | 1166 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Marsh USA Inc | P.O. Box 417724 | Boston, MA 02241-7724 | | | First Class Mail |
| Marlyn Macaraig | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mary Cloud | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Maryland State Dept of Assessments & Taxation | 301 W Preston St | Baltimore, MD 21201-2395 | | | First Class Mail |
| Massachusetts Dor | P.O. Box 419540 | Boston, MA 02241-9540 | | | First Class Mail |
| Mastercard International Incorporated | 200 Purchase St | Purchase, NY 10577 | | corporate_Receivables@mastercard.com | Email First Class Mail |
| Matt Barnette | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matt Bass | Address Redacted | | | | First Class Mail |
| Matt Pepper | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matthew Bayley | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Maze Consulting, LLC | 810 Broadway, 6th Fl | New York, NY 10003 | | dan@themazegroup.com | Email First Class Mail |
| McCandless International | c/o Trucks of Nevada, LLC | 3780 Losee Rd | N Las Vegas, NV 89030 | | First Class Mail |
| McDonald Hopkins LLC | 600 Superior Ave E, Ste 2100 | Cleveland, OH 44114 | | | First Class Mail |
| McDonalds Corp | 110 N Carpenter St | Oak Brook, IL 60607-2104 | | | First Class Mail |
| McDonalds Corp | Cathy Strickland, Dept 291 | 711 Jorie Blvd | Oak Brook, IL 60523 | | First Class Mail |
| McDonald's Restaurants of Canada Ltd | 1 Mcdonald's Pl | Toronto, ON M3C 3L4 | Canada | | First Class Mail |
| McHale & Slavin, PA | 2855 PGA Blvd | Palm Beach Garden, FL 33410 | | accounting@mchaleslavin.com | Email First Class Mail |
| Medi USA, LP | 6481 Franz Warner Pkwy | Pittsburgh, PA 27377 | | ar@mediusa.com | Email First Class Mail |
| Medi USA, LP | P.O. Box 358110 | Pittsburgh, PA 15251-5110 | | ar@mediusa.com | Email First Class Mail |
| Medi USA, LP | 6481 Franz Warner Pkwy | Pittsburgh, PA 27377 | | | First Class Mail |
| Medi USA, LP | P.O. Box 358110 | Pittsburgh, PA 15251-5110 | | | First Class Mail |
| Meg Reavis | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Megan Fisher | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Megan Willson | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Meleah Willis | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Melissa Erb | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Mercer | P.O. Box 905234 | Charlotte, NC 28290 | | | First Class Mail |
| Metlife Group Benefits | 200 Park Ave | New York, NY 10166 | | | First Class Mail |
| Metlife Group Benefits | 4150 N Mulberry Dr, Ste 300 | Kansas City, MO 64116 | | | First Class Mail |
| Mettel | P.O. Box 1056 | New York, NY 10268-1056 | | customerservice@mettel.net | Email First Class Mail |
| Mettel | P.O. Box 1056 | New York, NY 10268-1056 | | | First Class Mail |
| Metz Culinary Management | 2 Woodland Dr | Dallas, PA 18612 | | | First Class Mail |
| Mia Moore | Address Redacted | | | | First Class Mail |
| Michael Janner | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michael Lee | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michael Mullen | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michael Paris | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michael Piazza | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michael Riley | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michele Villano | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Michelle Augustin | Address Redacted | | | | First Class Mail |
| Michigan Dept of State | Richard H Austin Bldg | 430 W Allegan St, 4th Fl | Lansing, MI 48918 | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30059 | Lansing, MI 48909 | | | First Class Mail |
| MicroaccountingSolutions | 2508 Highlander Way, Ste 220 | Carrollton, TX 75006 | | accountsreceivable@logmein.com | Email First Class Mail |
| MicroaccountingSolutions | 2508 Highlander Way, Ste 220 | Carrollton, TX 75006 | | | First Class Mail |
| Mike Peck | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Miller Zell Inc | 6100 Fulton Industrial Blvd SW | Atlanta, GA 30336 | | | First Class Mail |
| Minnesota Revenue | 600 N Robert St | St Paul, MN 55146 | | | First Class Mail |
| Miriam Richter | Dba Miriam Richter, Attorney At Law, PL | 2312 Wilton Dr, Ste 9 | Wilton Manors, FL 33305 | mrichter@richtertrademarks.com | Email First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 23191 | Jackson, MS 39225-3191 | | | First Class Mail |
| Missouri Dept of Revenue | Attn: Taxation Div | Harry S Truman State Office Bldg | 301 W High St | Jefferson City, MO 65101 | First Class Mail |
| Mojo Media Labs | 400 E Las Colinas Blvd, Ste 1050 | Irving, TX 75039 | | leah.baldock@mojomedialabs.com | Email First Class Mail |
| Mojo Media Labs | 400 E Las Colinas Blvd, Ste 1050 | Irving, TX 75039 | | | First Class Mail |
| Molly Hutt | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Moody's Investors Service Inc | P.O. Box 102597 | Atlanta, GA 30368-0597 | | MoodysAccountsReceivable5@moodys.com | Email First Class Mail |
| Morehouse Parish LA | Sales/Use Tax Commission | 123 E Madison Ave | Bastrop, LA 71220 | | First Class Mail |
| Morehouse Parish LA | Sales/Use Tax Commission | P.O. Box 672 | Bastrop, LA 71221-0672 | | First Class Mail |
| Morey Frydman | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Motiliti Inc | 5540 N Lamar Blvd, Ste 33 | Austin, TX 78751 | | scott@motiliti.com | Email First Class Mail |
| Motiliti Inc | 5540 N Lamar Blvd, Ste 33 | Austin, TX 78751 | | | First Class Mail |
| MTB Management | 1515 E Broadway St | Missoula, MT 59802 | | | First Class Mail |
| Munway | 2300 NW 94th Ave, Ste 202 | Doral, FL 33172 | | | First Class Mail |
| Mutual of Omaha | P.O. Box 2147 | Omaha, NE 68103-2147 | | | First Class Mail |
| Myers-Holum, Inc | 244 Madison Ave, Ste 217 | New York, NY 10016 | | payments@myersholum.com | Email First Class Mail |
| Myers-Holum, Inc | 244 Madison Ave, Ste 217 | New York, NY 10016 | | | First Class Mail |
| Nadia Mur Kuijs | Address Redacted | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nadya Mujica | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10000 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10001 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10002 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10003 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10004 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10005 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10006 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10007 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10008 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10009 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10010 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10011 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 10012 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10014 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10016 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10017 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10019 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10020 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10021 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10022 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10023 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10024 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10025 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10026 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10027 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10029 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10030 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10031 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10033 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10034 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10035 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10037 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10038 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10039 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10040 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10041 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10042 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10043 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10044 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10047 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10048 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10049 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10050 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10051 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10052 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10053 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10054 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10055 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10056 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10057 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10058 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10059 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10060 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10061 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10062 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10063 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10064 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10065 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10066 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10067 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10068 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10069 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10070 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10071 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10074 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10075 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10076 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10077 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10078 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10079 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10080 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10081 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10082 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10083 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10084 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10085 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10086 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10087 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10088 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10090 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10091 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 10093 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10094 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10095 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10096 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10097 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10098 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10099 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10100 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10101 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10103 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10104 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10105 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10107 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10108 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10109 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10110 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10111 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10112 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10113 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10114 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10115 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10116 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10117 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10118 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10120 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10121 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10122 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10123 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10124 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10125 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10126 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10127 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10128 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10130 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10131 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10132 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10134 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10135 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10136 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10137 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10138 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10140 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10141 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10142 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10144 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10145 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10146 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10147 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10148 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10150 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10151 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10152 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10153 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10154 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10155 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10156 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10157 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10158 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10159 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10160 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10161 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10162 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10163 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10164 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10165 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10166 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10167 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10168 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10169 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10170 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10171 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10173 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10174 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10176 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10177 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10178 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10179 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10180 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10181 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10182 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10183 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10184 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10185 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10186 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10187 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10189 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10190 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10191 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10192 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10193 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10194 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10195 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10196 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10197 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10198 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10199 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10200 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10201 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10202 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10203 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10204 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10205 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10206 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10207 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10208 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10209 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10210 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10211 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10212 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10213 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10214 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10215 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10216 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10217 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10218 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10219 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10220 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10221 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10222 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10223 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10224 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10225 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10226 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10227 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10228 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10229 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10230 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10231 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10232 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10233 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10234 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10236 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10237 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10238 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10239 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10240 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10241 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10242 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10243 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10244 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10245 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10246 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10247 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10248 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10249 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10250 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10252 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10253 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10254 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10255 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10256 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10258 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10259 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10260 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10262 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10264 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10265 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10266 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10267 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10268 | Address Redacted | | | | | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10271 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10272 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10273 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10274 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10275 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10276 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10277 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10279 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10280 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10281 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10282 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10284 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10285 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10286 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10287 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10288 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10289 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10290 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10291 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10293 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10294 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10295 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10296 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10297 | Address Redacted | | | | | Email |
| Name Redacted 10299 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10302 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10303 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10304 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10305 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10306 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10308 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10309 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10310 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10311 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10312 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10313 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10314 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10315 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10316 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10318 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10319 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10320 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10322 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10323 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10324 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10325 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10326 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10327 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10328 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10331 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10332 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10333 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10334 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10336 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10337 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10340 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10341 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10342 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10343 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10344 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10346 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10347 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10048 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10049 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10050 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10051 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10052 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10053 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10054 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10055 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10057 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10058 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10059 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 10060 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10061 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10062 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10063 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10066 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10081 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10086 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10089 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10090 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10091 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10092 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10093 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10096 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10098 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10400 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10401 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10402 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10403 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10405 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10406 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10407 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10408 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10409 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10410 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10411 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10412 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10413 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10414 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10415 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10416 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10417 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10418 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10419 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10421 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10422 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10423 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10424 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10425 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10426 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10427 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10428 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10429 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10430 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10431 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10432 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10434 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10435 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10436 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10438 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10439 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10440 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10441 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10442 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10443 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10444 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10445 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10446 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10450 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10452 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10453 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10454 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10455 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10456 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10457 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10459 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10460 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10462 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10464 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10465 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10467 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10468 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10469 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10470 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10471 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10472 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10473 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10474 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10475 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10476 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10477 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10478 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10479 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10480 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10481 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10482 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10483 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10484 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10485 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10487 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10488 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10489 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10490 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10491 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10492 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10493 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10494 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10495 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10496 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10497 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10498 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10499 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10500 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10501 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10502 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10503 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10504 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10505 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10506 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10507 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10509 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10510 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10511 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10512 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10513 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10514 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10516 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10517 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10518 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10519 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10520 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10521 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10522 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10523 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10524 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10525 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10526 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10527 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10528 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10529 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10530 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10531 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10532 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10533 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10534 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10535 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10536 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10537 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10538 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10539 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10540 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10541 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10542 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10543 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10544 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10545 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10546 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10547 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10548 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10549 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10550 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10551 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10552 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10553 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10554 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10555 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10556 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10557 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10558 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10559 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10560 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10561 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10562 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10563 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10564 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10565 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10566 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10567 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10568 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10569 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10570 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10571 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10572 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10573 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10574 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10575 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10576 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10577 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10578 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10579 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10580 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10583 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10584 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10585 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10586 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10587 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10588 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10589 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10590 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10591 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10592 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10593 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10594 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10595 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10596 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10598 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10600 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10601 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10602 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10603 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10604 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10605 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10606 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10607 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10608 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10609 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10610 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10611 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10612 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10613 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10615 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10617 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10618 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10619 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10620 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10621 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10624 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10625 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10626 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10627 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10628 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10629 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10630 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10631 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10632 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10633 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10634 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10636 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10637 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10638 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10639 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10640 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10641 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10642 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10643 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10644 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10645 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10646 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10647 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10648 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10649 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10650 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10651 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10652 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10653 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10654 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10655 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10656 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10657 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10659 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10661 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10662 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10663 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10664 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10665 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10666 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10668 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10669 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10670 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10671 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10673 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10674 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10675 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10676 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10677 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10678 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10679 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10680 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10681 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10682 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10683 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10684 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10685 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10688 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10689 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10690 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10692 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10693 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10698 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10699 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10701 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10702 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10703 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10704 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10707 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10708 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10709 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10710 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10711 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10713 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10714 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10715 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10716 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10717 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10718 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10719 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10720 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10721 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10722 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10723 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10725 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10726 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10727 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10728 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10729 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10730 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10731 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10732 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10733 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10734 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10735 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10736 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10737 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10739 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10740 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10741 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10742 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10743 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10746 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10747 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10748 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10749 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10750 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10751 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10753 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10754 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10755 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10756 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10757 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10759 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10760 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10761 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10762 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10763 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10764 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10765 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10766 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10767 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10769 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 10770 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10771 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10772 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10773 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10774 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10775 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10776 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10777 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10778 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10779 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10780 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10782 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10783 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10784 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10785 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 10786 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10787 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10788 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10789 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10790 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10791 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10792 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10793 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10794 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10796 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10797 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10798 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10799 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10800 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10801 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10802 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10803 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10804 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10805 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10806 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10807 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10808 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10809 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10812 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10813 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10814 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10815 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10816 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10817 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10818 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10820 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10821 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10822 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10823 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10825 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10826 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10827 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10828 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10829 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10830 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10831 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10832 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10834 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10835 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10836 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10837 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10838 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1084 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10840 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10841 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10843 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10844 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10845 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10846 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10847 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1085 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10850 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10851 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10852 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10853 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10854 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10855 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10856 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10857 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10858 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10859 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1086 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10861 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10862 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10863 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10864 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10865 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10866 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10867 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10868 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10869 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1087 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 10870 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10871 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10873 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10873 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10874 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10875 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10876 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10877 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10878 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10879 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10880 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10881 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10882 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10883 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10884 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10885 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10886 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10887 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10888 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10889 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1089 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10891 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10892 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10894 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10895 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10897 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10898 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10899 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1090 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10900 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10901 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10902 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10903 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10904 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10905 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10906 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10907 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10909 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1091 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10911 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10912 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10913 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10914 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10915 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10916 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10917 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10918 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10919 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1092 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10920 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10922 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10923 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10924 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10925 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10926 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10927 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10930 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10932 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10933 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10934 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10935 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10936 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10937 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10938 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10939 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10940 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10941 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10942 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10943 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10944 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10945 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10946 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10947 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10948 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10949 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 10950 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 10951 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 10952 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10953 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10954 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10955 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10956 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10957 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10958 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10959 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1096 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10960 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10961 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10962 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10964 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10966 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10967 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10968 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10969 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1097 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10970 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10971 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10973 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10974 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10975 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10976 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10977 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10978 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10979 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1098 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10980 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10981 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10982 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10983 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10984 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10985 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10987 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10988 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1099 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10991 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10992 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10993 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10994 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10995 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 10996 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10997 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10999 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1100 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11000 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11003 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11006 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11007 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11008 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11009 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1101 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11010 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11011 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11012 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11013 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11014 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11015 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11017 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11018 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1102 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11020 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11021 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11022 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11024 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11025 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11026 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11028 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11029 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1103 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11030 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11031 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11032 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11034 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11035 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11036 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11037 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11038 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1104 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11040 | Address Redacted | | | | | Email |
| Name Redacted 11043 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11048 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11049 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11051 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11052 | Address Redacted | | | | | Email |
| Name Redacted 11053 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11055 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11056 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11057 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11058 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11061 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11063 | Address Redacted | | | | | Email |
| Name Redacted 11064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11066 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1107 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1108 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11082 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11086 | Address Redacted | | | | | Email |
| Name Redacted 11087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11089 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1109 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11091 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11098 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 110 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11100 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11102 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11108 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11109 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1111 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11110 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11111 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11113 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11114 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11115 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11117 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11121 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11123 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11124 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11126 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11127 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11128 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11129 | Address Redacted | | | | | First Class Mail |
| Name Redacted 113 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11131 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11132 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11133 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11135 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11136 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11137 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11139 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11140 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11141 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11142 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11143 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11144 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11146 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11147 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11148 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11149 | Address Redacted | | | | | First Class Mail |
| Name Redacted 115 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11150 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11151 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11152 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11153 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11155 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11156 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11157 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11158 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11159 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 116 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11160 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11161 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11162 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11163 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11164 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11165 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11166 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11167 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11168 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11169 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 117 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11170 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11171 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11172 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11173 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11175 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11178 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11180 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11183 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11184 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11185 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11186 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11187 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11188 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11190 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11191 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11192 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11193 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11194 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11195 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11196 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11197 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11198 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11199 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11200 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11201 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11202 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11203 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11204 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11205 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11206 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11207 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11208 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1121 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11210 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11211 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11212 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11213 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11214 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11215 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11217 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11218 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1122 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11220 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11221 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11222 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11223 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11225 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11226 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11227 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11228 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11229 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1123 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11230 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11231 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11232 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11234 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11236 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11237 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11238 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11239 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1124 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11241 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11242 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11243 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11244 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11245 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11246 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11248 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11249 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1125 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11250 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11251 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11252 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11253 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11254 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11255 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11256 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11257 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11258 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11259 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1126 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11261 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11262 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11263 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11264 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11265 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11266 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11267 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11268 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1127 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11270 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11271 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11272 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11273 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11275 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11276 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11278 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1128 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11281 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11283 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11284 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11285 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11287 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11288 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11289 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1129 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11290 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11291 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11292 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11293 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11295 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11296 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11298 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11299 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1130 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11300 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11302 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11303 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11304 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11305 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11306 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11307 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11309 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1131 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11310 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11312 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11313 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11314 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11315 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11316 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11317 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11318 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11319 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1132 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11320 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11321 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11322 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11323 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11324 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11325 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11326 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11327 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11328 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1133 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11330 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11331 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11332 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11333 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11334 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11335 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11336 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11337 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11338 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1134 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11340 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11341 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11342 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11343 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11344 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11345 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11346 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11347 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1135 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11351 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11352 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11353 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11354 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11355 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11356 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11357 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11358 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11359 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1136 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11360 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11362 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11363 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11365 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11366 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11367 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11368 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11369 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1137 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11370 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11371 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 11372 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11373 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11375 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11376 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11377 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11378 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1138 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11380 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11381 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11382 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11383 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11385 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11386 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11387 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11389 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1139 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11392 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11393 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11394 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11395 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11396 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11397 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11398 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11399 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1140 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11400 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11401 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11403 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11404 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11405 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11406 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11407 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11408 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11409 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1141 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11410 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11411 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11412 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11413 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11414 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11415 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11416 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11417 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11418 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1142 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11420 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11421 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11422 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11424 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11425 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11426 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11427 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11428 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11429 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1143 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11430 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11431 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11433 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11434 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11435 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11436 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11438 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11439 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11441 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11442 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11443 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11644 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11449 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1145 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11450 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11453 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11455 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11457 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11458 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11459 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1146 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11460 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11461 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11463 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11464 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11465 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11468 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11469 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1147 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11470 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11472 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11473 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11474 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11476 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11477 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11478 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1148 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11480 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11483 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11485 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11486 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11489 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1149 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11491 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11492 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11495 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11496 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11498 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11499 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1150 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11500 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11501 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11502 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11503 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11504 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11505 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11506 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11507 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1151 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11510 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11512 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11513 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11514 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11516 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11518 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11519 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1152 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11521 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11522 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11523 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11524 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11525 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11527 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11528 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1153 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11530 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11531 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11533 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11534 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11535 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11537 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1154 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11540 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11545 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11547 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1155 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11553 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11554 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11555 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11557 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1156 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11562 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11564 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11567 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11568 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11569 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1157 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11570 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11571 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11572 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11573 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11574 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11577 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11578 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11579 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1158 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11580 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11581 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11582 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11583 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11584 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11586 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11587 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11588 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11589 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1159 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11590 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11591 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11594 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11595 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11596 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11598 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1160 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 11600 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11601 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11602 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11603 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11604 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11605 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11606 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11607 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11608 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11609 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1161 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11610 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11611 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11612 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11613 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11614 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11615 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11616 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11618 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1162 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11620 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11621 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11622 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11623 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11624 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11625 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11626 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11627 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11628 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11629 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1163 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11630 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11631 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11632 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11633 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11634 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11635 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11636 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11637 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11638 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11639 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1164 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11640 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11642 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11643 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11644 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11646 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 11647 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11648 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11649 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 1165 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11651 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11652 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11653 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11654 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11655 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11656 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11657 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11658 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 1166 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11660 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11661 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11663 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11664 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11665 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11666 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11667 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1167 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11670 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11671 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11673 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11674 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11675 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11676 | Address Redacted | | | | | Email |
| Name Redacted 11677 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11678 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11679 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1168 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11680 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11681 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11682 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11684 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11685 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11686 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11687 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11688 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11689 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1169 | Address Redacted | | | | | Email |
| Name Redacted 11690 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11692 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11693 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11699 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1170 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11701 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11702 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11705 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11707 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1171 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1172 | Address Redacted | | | | | Email |
| Name Redacted 11720 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 11721 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11722 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 11728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1173 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11730 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11732 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11733 | Address Redacted | | | | | Email |
| Name Redacted 11734 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11736 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11737 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11738 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1174 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11740 | Address Redacted | | | | | Email |
| Name Redacted 11741 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 11742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11745 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11746 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11747 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11748 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1175 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11750 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11752 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11753 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11754 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11756 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11758 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11759 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11760 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11761 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11762 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11763 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11764 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11766 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11767 | Address Redacted | | | | | |
| Name Redacted 11769 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1177 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11770 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11771 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11772 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11773 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11774 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11775 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11776 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11777 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11778 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1178 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11780 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11782 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11783 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11784 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11785 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11786 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11788 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11789 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1179 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11790 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11791 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11794 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11796 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11799 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1180 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11800 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11801 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11802 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11804 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11805 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11806 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11807 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11808 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11809 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1181 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11810 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 11812 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11813 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11814 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11815 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11816 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11817 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11818 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11819 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1182 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11820 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11823 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11824 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11826 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11827 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11828 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11829 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1183 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11830 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11831 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11833 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11834 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11835 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11837 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11839 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1184 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11840 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11842 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11843 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11844 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11845 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11846 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11847 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11848 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1185 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11850 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11851 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11855 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11856 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11857 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11858 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1186 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11860 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11861 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11862 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11863 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11864 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11865 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11866 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11867 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11868 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11869 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1187 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11870 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11871 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11872 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11873 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11874 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11875 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11876 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11877 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11878 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11879 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1188 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11880 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11881 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11882 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11883 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11884 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11885 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11889 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1189 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11890 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11892 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11893 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11894 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11895 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11898 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1190 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11900 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11901 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11902 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11903 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11904 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11905 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11906 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11907 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11908 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11909 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1191 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11910 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11911 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 11912 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11913 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11914 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11915 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11916 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11917 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11918 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11919 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1192 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11920 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11921 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11922 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11923 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11924 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11925 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11926 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11927 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11929 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1193 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11931 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11932 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11933 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11934 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11935 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11936 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11937 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 11938 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11939 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1194 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11940 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11941 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11942 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11943 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11944 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11945 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11946 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 11947 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 11948 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11949 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1195 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11950 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11951 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11952 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11955 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11957 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11958 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11959 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1196 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11960 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 11961 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11963 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11964 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11966 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11967 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11968 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11969 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1197 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11970 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11971 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11972 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11974 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 11975 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 11976 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11977 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11978 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 11979 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1198 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11980 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 11981 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11982 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11983 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11984 | Address Redacted | | | | | First Class Mail |
| Name Redacted 11985 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 11986 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11987 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11988 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11989 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1199 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11993 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11994 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11995 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11996 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11997 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11998 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 11999 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1200 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12000 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12001 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12002 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12003 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12004 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12005 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12006 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12007 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12008 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12009 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12010 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12011 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12012 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12013 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12014 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12015 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 12017 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12018 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12019 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1202 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12020 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12022 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12023 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12024 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12025 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12026 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12027 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12028 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1203 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12030 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 12032 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12033 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12034 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12035 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12036 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12037 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12038 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12039 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1204 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12040 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12041 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 12042 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12043 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12045 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12046 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 12047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12048 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12049 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 1205 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12050 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12051 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12052 | Address Redacted | | | | | First Class Mail First Class Mail |
| Name Redacted 12053 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12054 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12055 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12056 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12057 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12058 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1206 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13061 | Address Redacted | | | | | Email |
| Name Redacted 13062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13063 | Address Redacted | | | | | Email |
| Name Redacted 13064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13065 | Address Redacted | | | | | Email |
| Name Redacted 13066 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1307 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1208 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13081 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13082 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13086 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13089 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1209 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13090 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13091 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13092 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13096 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13098 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1210 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12100 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12101 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12102 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12104 | Address Redacted | | | | | Email |
| Name Redacted 12105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12108 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12109 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1211 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12110 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12111 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12113 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12114 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12115 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12116 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1212 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12122 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12123 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12124 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12126 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12127 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12128 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12129 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1213 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12130 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12131 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 12133 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12134 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12135 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12136 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12137 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12138 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12139 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1214 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12140 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12141 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12142 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12143 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12144 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12145 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12146 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12147 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12148 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12149 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1215 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12150 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12151 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12152 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12153 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12154 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12155 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12156 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12157 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12158 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12159 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1216 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12160 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12161 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12163 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12165 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12166 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12167 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12168 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12169 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1217 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12170 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12171 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12173 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 12174 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12175 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12178 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1218 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12180 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12181 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12183 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12184 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12185 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12186 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12187 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12188 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12189 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1219 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12190 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12191 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12192 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12193 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12194 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12196 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12197 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12198 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12199 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1220 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12200 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12201 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12202 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12203 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12204 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12205 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12206 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12207 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12208 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12209 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1221 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12210 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12211 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12212 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12213 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12214 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12215 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12216 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12217 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12218 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12219 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1222 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12220 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12221 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12222 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12223 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12224 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12225 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12226 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12227 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12228 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12229 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1223 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12230 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12231 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12232 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12234 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12235 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12236 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12237 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12238 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12239 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1224 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12240 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12244 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12247 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12248 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12250 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12251 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12252 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12253 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12254 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12255 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12256 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1226 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12261 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12262 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12263 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12264 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12265 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12268 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12269 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1227 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12271 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12273 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12274 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12275 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12276 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12277 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12278 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12279 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1228 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12281 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12283 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12284 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12285 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12286 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12287 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12288 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12289 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1229 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12291 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12292 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12293 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12294 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12295 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12296 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12297 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12298 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1230 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 12300 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12301 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12302 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12303 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12305 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12306 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12307 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12309 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1231 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12310 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12311 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12312 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12313 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12314 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12315 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12316 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12318 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12319 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1232 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12320 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 12321 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 12323 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12324 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12325 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12326 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12327 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12328 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12329 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1233 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12330 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12331 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12332 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12333 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12334 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12335 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12336 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12337 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12338 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12339 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1234 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12342 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12343 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12344 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 12345 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12346 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12347 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12348 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12349 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1235 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12352 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12353 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12354 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12355 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12356 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12357 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12358 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12359 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1236 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12360 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12361 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12362 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12363 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12364 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12365 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12366 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12367 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12368 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12369 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1237 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12372 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12373 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12374 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12375 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12376 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12377 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12378 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12379 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1238 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12380 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12381 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12383 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12384 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12385 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12386 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12387 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12388 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 12389 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1239 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12390 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12391 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12392 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12393 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12394 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12395 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12396 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12397 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12398 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12399 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1240 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13400 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13401 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13403 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13404 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13405 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13406 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13407 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13408 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13409 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1341 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13410 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13411 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13412 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13413 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13414 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13415 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13416 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13418 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13419 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1342 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13421 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13422 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13423 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13424 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13425 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13426 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13427 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13428 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13429 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 1343 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13431 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13432 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13434 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13435 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13436 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13437 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13438 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13439 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1344 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13440 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13441 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13442 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13443 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13444 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13446 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13449 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1345 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13450 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 13451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13452 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 12453 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12454 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12455 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12456 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12458 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12460 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12461 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12462 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12463 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12465 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12466 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12467 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12468 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12469 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1247 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12470 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12471 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12472 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12474 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12475 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12476 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12478 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12479 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1248 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12480 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12482 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12483 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12484 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12485 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12486 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12487 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12488 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12489 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12490 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12491 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12492 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12493 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12494 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12495 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12496 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12498 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12499 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1250 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12500 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12501 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12502 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12503 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12504 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12505 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12506 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12507 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12508 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12509 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1251 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12510 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12511 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12513 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12514 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12515 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12516 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12517 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12518 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12519 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1252 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12520 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12522 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12523 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12524 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12525 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12526 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12527 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12528 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12529 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1253 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12530 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12531 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 12532 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 12533 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12535 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12536 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12537 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12539 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1254 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12540 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12545 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12547 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12548 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1255 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12550 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12551 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12553 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12555 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12557 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12558 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12560 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12562 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12565 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12566 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12567 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12568 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12569 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1257 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12570 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12572 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12573 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12574 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12575 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12576 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12577 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12578 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12579 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12580 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12581 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12586 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12587 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12588 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1259 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12590 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12591 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12592 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12593 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12594 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12595 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12596 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12597 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12598 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12599 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1260 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12600 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12601 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12602 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12603 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12604 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12605 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12606 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12607 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12608 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12609 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1261 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12610 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13611 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13612 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13613 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13614 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13616 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13617 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13618 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13619 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1362 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13620 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13621 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13622 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13623 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13624 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13625 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13626 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13627 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13628 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13629 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1363 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13630 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13631 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13632 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13633 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13634 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13635 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13636 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13637 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13638 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13639 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1364 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13641 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13642 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13643 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13644 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13645 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13646 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13647 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13648 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13649 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1365 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13650 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13651 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13652 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13653 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13654 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13655 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13656 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13657 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13658 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13659 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1366 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13660 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13661 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13662 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13663 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13664 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13665 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13666 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13667 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13669 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1367 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13670 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13671 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13672 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13673 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13674 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13675 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13676 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13677 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13678 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13679 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1368 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13680 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 12681 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12682 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12683 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12684 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12685 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12686 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12687 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12688 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12689 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 1269 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12690 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12691 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12692 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12693 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12694 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12695 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12697 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12698 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 1270 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12700 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12701 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12703 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12704 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12705 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12706 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12707 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12708 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12709 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 1271 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12710 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12711 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12712 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12713 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12714 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12715 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12716 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12717 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12718 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12719 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1272 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12720 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12721 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12722 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12723 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12724 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12725 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12726 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12727 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12728 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12729 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1273 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12730 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12731 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12733 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12734 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12735 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12736 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12737 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12738 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12739 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 1274 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12740 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12741 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12742 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12743 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12744 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12745 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12746 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12747 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12748 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12749 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 1275 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12750 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 12751 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12752 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12753 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 12754 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 12755 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12756 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12757 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12758 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1276 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12760 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12761 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12762 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12763 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12765 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12766 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12767 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12768 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12769 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1277 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12770 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12771 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12772 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12773 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12775 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12776 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12777 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12778 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12779 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1278 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12780 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12781 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12782 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12783 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12784 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12785 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12786 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12787 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12788 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12789 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1279 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12790 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12791 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12793 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12794 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12796 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12797 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12798 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12799 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1280 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12800 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12801 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12802 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12803 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12804 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12805 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12806 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12807 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12808 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12809 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1281 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12810 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12811 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12812 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12813 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12814 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12815 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12816 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12817 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12818 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12819 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1282 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12820 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12821 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12822 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12823 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12824 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12825 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12826 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12827 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12829 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1283 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 12830 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 12831 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 12833 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12834 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12835 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 12836 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 12837 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12838 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12839 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1284 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12840 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12841 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12842 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12844 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12845 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12846 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12847 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12848 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12849 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1285 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12850 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12851 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12853 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12854 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12855 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12856 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12857 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12858 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12859 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1286 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12860 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12861 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12863 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12864 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12866 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12867 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 12868 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 12869 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 1287 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 12870 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12871 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12872 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12873 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12874 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12875 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12876 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12878 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12879 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1288 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12880 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12882 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12883 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12884 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12885 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12886 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12887 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12888 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12889 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1289 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12890 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12891 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12893 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12895 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12896 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12897 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12898 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12899 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1290 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 12900 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 12901 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12902 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12903 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12904 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12905 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12906 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12907 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 12908 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 12909 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1291 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12910 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12912 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12913 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12914 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12915 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12917 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12918 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12919 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1292 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12920 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12922 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12923 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12924 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12925 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 12927 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12928 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1293 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12930 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12931 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12932 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12933 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12934 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12935 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12936 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12937 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12938 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12939 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12940 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12941 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12942 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12943 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12944 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12946 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12949 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1295 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12951 | Address Redacted | | | | | First Class Mail |
| Name Redacted 12953 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 12954 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12955 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12958 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12959 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1296 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12960 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12962 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12963 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12964 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12965 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12966 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12967 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12969 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1297 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12970 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12972 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12971 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12974 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12975 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12976 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12977 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12978 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1298 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12980 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12981 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12982 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12983 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12984 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12985 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12986 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12987 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12988 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12989 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 1298 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12990 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12991 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12992 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12993 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12995 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12996 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12997 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12998 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 12999 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1300 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13000 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13001 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13002 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13003 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13004 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13005 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13006 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13007 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13009 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1301 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13010 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13011 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13012 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13013 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13014 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13015 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13018 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1302 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13020 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13021 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13022 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13023 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13024 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13026 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13027 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13029 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1303 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13030 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13031 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13033 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13035 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13036 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13037 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13039 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1304 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13040 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13041 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13043 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13046 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13047 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13048 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13049 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1305 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13050 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13051 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13052 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13053 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13055 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13056 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13057 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1306 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13061 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13063 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13066 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1307 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13072 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1308 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13081 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13082 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13086 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13089 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1309 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13090 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13091 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13092 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13096 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13098 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1310 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13100 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13101 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13102 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13104 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13107 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1311 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13110 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13111 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13113 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13114 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13115 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13116 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13117 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1312 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13121 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13122 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13124 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13126 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13127 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13128 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13129 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1313 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13130 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13132 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13133 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13135 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13136 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13138 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13139 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1314 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13141 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13142 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13143 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13144 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13146 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13147 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13148 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13149 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 1315 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13150 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13151 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13152 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13153 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13154 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13155 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13156 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13157 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1316 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13160 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13161 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13164 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13166 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13169 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1317 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13170 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13171 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13172 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13173 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13174 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13177 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13178 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13179 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1318 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13180 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13181 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13183 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13184 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13185 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13186 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13187 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13188 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13189 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1319 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13190 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13191 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13192 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13193 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13194 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13195 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13196 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13197 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13198 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13199 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1320 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13200 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13202 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13203 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13204 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13206 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13207 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13208 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13209 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1321 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13210 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13211 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13212 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13213 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13214 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13215 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13216 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13217 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13218 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13219 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 1322 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13220 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13221 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13223 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13224 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13226 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13227 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 13228 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13229 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1323 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13230 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13231 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13232 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13233 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13234 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13235 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13237 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13238 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13239 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1324 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13240 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13241 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13242 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13243 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13244 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13245 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13246 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13247 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13248 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1325 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13252 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13253 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13254 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13255 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13257 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13259 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1326 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13260 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13261 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13262 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13263 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13264 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13265 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13266 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13267 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13268 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13269 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 1327 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13270 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13271 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13272 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13273 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13274 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13275 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13276 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13278 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13279 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1328 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13280 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13281 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13282 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13283 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13284 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13285 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13287 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13288 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13289 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1329 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13290 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13292 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13293 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13294 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13295 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13296 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13297 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13298 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13299 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1330 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13300 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13302 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13303 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13304 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13305 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 13306 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13307 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13308 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13309 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1331 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13311 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13312 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13313 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13314 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13315 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13317 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13318 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13319 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1332 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13320 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13321 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13322 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13323 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13325 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13326 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13327 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13328 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13329 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1333 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13330 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13331 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13332 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13333 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13334 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13335 | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted 13336 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13337 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13338 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13339 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13340 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13342 | Address Redacted | | | | | | Email<br>First Class Mail |
| Name Redacted 13343 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13344 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13345 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13347 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13348 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13349 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1335 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13350 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13351 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13352 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13353 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13354 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13355 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13356 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13358 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13359 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1336 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13360 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13361 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13362 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13363 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13364 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13365 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13367 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13368 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1337 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13370 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13371 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13372 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13373 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13374 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13375 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13376 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13377 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13378 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13379 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1338 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13380 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13381 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13382 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13383 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13384 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13385 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13386 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13388 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13389 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1339 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13390 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13391 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13392 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13393 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13395 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13396 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13397 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13398 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1340 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13400 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13402 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13403 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13404 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13406 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13407 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13408 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13409 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1341 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13410 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13412 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13413 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13414 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13415 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13416 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13417 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13418 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1342 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13420 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13421 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13422 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13423 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13424 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13425 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13426 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13427 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13428 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13429 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1343 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13430 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13431 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13432 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13433 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13434 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13435 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13436 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13437 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1344 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13440 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13441 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13442 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13444 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13446 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1345 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13450 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13452 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13453 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13454 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13455 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13456 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13458 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13459 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1346 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 13461 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13462 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13463 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13464 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13465 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13466 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13467 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13469 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1347 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13470 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13471 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13473 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13474 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13475 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13477 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13478 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13479 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13480 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13481 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13482 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13484 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13485 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13486 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13487 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13488 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13489 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1349 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13490 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13491 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13492 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13494 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13495 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13497 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13498 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13499 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1350 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13500 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13501 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13502 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13503 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13504 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13505 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13507 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13508 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13509 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1351 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13510 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13511 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13512 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13513 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13514 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13516 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13517 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13518 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13519 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13520 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13521 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13522 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13523 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13524 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13525 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13526 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13528 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13529 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 1353 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13530 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13531 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13532 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13533 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13534 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13535 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13536 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13537 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13538 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13539 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1354 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13540 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13541 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 13542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13545 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13547 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13548 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13549 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1355 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13550 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13551 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13552 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13553 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13554 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13555 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13557 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13558 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1356 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13560 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13564 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13565 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13566 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13567 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13568 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13569 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1357 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13570 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13571 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13572 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13573 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13574 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13575 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13576 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13577 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13578 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13579 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1358 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13580 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13583 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13588 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1359 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13590 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13591 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13593 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13594 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13595 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13596 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13597 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13598 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13599 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1360 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13600 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13601 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13602 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13603 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13604 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13605 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13606 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13607 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13608 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13609 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1361 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13610 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13611 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13612 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13613 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13614 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13615 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13617 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13619 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1362 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13620 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13621 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13622 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13624 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13626 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13627 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13628 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13629 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1363 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13630 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13631 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13032 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13033 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13634 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13635 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13636 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13637 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13638 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13639 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13640 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13641 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13643 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13644 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13645 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13647 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13648 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13649 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1365 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13650 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13651 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13652 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13653 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13654 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13655 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13656 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13657 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13658 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13659 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1366 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13660 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13662 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13663 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13664 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13665 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13667 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13668 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13669 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1367 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13670 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13671 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13672 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13673 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13674 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13675 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13676 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13677 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13678 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13679 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1368 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13680 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13681 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13682 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13683 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13684 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 13685 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13686 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13687 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13688 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13689 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1369 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13690 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13693 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13694 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 13695 | Address Redacted | | | | | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13698 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13699 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1370 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13701 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13702 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13704 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13705 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13707 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13708 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1371 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1372 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13720 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13721 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13724 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13729 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1373 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13730 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13732 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13737 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13738 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13739 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1374 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13741 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13743 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13746 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13747 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13748 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13749 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1375 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13750 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13751 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13752 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13753 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13754 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13755 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13756 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13757 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13758 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13759 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1376 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13760 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13761 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13762 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13763 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13764 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13765 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13766 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13767 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13768 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1377 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13770 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13771 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13772 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13773 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13774 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13775 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13776 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13777 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13778 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13779 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1378 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13780 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13781 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13782 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13783 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13784 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13785 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13786 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13788 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13789 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1379 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13790 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13791 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13792 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13793 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13794 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13795 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13796 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13797 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13798 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13799 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1380 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13800 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13801 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13802 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13803 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13807 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13808 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13809 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1381 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13810 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13813 | Address Redacted | | | | | |
| Name Redacted 13814 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13815 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13816 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13817 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13818 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13819 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1382 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13820 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13821 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13822 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13823 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13824 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13825 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13826 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13827 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13828 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13829 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1383 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13830 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13831 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13832 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13833 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13834 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13835 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13836 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13837 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1384 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13840 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13841 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13842 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13844 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13845 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13846 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13848 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 13850 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 13851 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13852 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13855 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13856 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13857 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13858 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1386 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13860 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13862 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13863 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13864 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13865 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13866 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13867 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13868 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13869 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1387 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13870 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13871 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13872 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13873 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13874 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13875 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13876 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13877 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13878 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13879 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1388 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13880 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13882 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13883 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13884 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13885 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13886 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13887 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13888 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13889 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1389 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13890 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13892 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13893 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13894 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13895 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13896 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13898 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1390 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13900 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13902 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13903 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13904 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13905 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13906 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13907 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13908 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1391 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13910 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13911 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13912 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13913 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13914 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13915 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13917 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13918 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13919 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1392 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13920 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13921 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13922 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13923 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13924 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13925 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13926 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13927 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13928 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13929 | Address Redacted | | | | Email Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1393 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13930 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13931 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13932 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13933 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13934 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13935 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13936 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13937 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13938 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13939 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1394 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13941 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13942 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13943 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13944 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13945 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13946 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13947 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13948 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13949 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1395 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13950 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13951 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13952 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13953 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13954 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13955 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13957 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13958 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13959 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1396 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13960 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13961 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13962 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13963 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13964 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13965 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13966 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13967 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13968 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13969 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1397 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13970 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13971 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13972 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13974 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13975 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13977 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13978 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13979 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1398 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13980 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13981 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13982 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13983 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13984 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13986 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13987 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13989 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1399 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13990 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13991 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13992 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13993 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13994 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13995 | Address Redacted | | | | | First Class Mail |
| Name Redacted 13996 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 13997 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 13998 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1400 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 14000 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14001 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 14002 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14003 | Address Redacted | | | | Email Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 14004 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14005 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14006 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14007 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14008 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14009 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1401 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14010 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14011 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14013 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14014 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14015 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14016 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14017 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14018 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1402 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14020 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14021 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14022 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14023 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14024 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14025 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14026 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14027 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14028 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14029 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1403 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14031 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14032 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14033 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14035 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14036 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14037 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14038 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14039 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14040 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14041 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14043 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14044 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14047 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1405 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14050 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14051 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14052 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14053 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14055 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14056 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14057 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14058 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14059 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1406 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14061 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14063 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1407 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14072 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1408 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14081 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14082 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14083 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14084 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14085 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14086 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14087 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14088 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14089 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1409 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14090 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14091 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14092 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14093 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14094 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14095 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14096 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14097 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14098 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14099 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1410 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14100 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14101 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14102 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14103 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14104 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14106 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14107 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14108 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14109 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1411 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14110 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14111 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14112 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14113 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14114 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14115 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14116 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14117 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14118 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14119 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1412 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14120 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14121 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14122 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14124 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14125 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14126 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14127 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14128 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14129 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1413 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14131 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14132 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14133 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14134 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14135 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14136 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14137 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14138 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1414 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14141 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14142 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14143 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14144 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14146 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14147 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14148 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14149 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1415 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14151 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14152 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14153 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14154 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14155 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14156 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14157 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14158 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14159 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1416 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14160 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14161 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14162 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14163 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14164 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14165 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14166 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14167 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14168 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14169 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1417 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14170 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14171 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14172 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14173 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14174 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14176 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14177 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14179 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1418 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14180 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14181 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14183 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14184 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14185 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14186 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14187 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14188 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1419 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14190 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14191 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14193 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14194 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14195 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14196 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14197 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14198 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14199 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1420 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14200 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14201 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14202 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14203 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14204 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14205 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14206 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14208 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14209 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1421 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14210 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14211 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14212 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14214 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14215 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14216 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14217 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14218 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14219 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1422 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14220 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14221 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14223 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14224 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14226 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14227 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14228 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14229 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1423 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14230 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14232 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14233 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14234 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14235 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14236 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14237 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14238 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14239 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1424 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14240 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14241 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14242 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14243 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14244 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14245 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14246 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14247 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14248 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1425 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14250 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14251 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14252 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14253 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14254 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14255 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14256 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14257 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14258 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14259 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1426 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14260 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14261 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14262 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14263 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14264 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14266 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14267 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14268 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14269 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1427 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14270 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14271 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14273 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14274 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14275 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14276 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14277 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14278 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14279 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1428 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14280 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14281 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14282 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14283 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14284 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14285 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14286 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14287 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14288 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14289 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1429 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14290 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14291 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14292 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14293 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14294 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14295 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14296 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14297 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14298 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1430 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14300 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14301 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14302 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 14303 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 14904 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14905 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14906 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14907 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14908 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14909 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1411 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14910 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14911 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14912 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14914 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14915 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14916 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14917 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14918 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14919 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1432 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14920 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14921 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14922 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14923 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14925 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14926 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14927 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14928 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14929 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1433 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14930 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14931 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14932 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14934 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14935 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14936 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14937 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14938 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14939 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1434 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14940 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14941 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14942 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14943 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14944 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14945 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14946 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14947 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14948 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14949 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1435 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14950 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14951 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14952 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14953 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14954 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14955 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14956 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14957 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14958 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14959 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1436 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14960 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14961 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14962 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14963 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14964 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14965 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14967 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14969 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1437 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14970 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14971 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14972 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14973 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14974 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14975 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14976 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14377 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14378 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14379 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1438 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14380 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14381 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14382 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14383 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14384 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14385 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14386 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14387 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1439 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14390 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14391 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14392 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14393 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14394 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14395 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14396 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14397 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14398 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14399 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1440 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14400 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14401 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14402 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14403 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14404 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14405 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14406 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14407 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14408 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14409 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1441 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14410 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14411 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14412 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14414 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14415 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14416 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14417 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14418 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1442 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14420 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14421 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14422 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14423 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14424 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14425 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14426 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14428 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14429 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1443 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14430 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14431 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14432 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14433 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14434 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14435 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14436 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14437 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14438 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14439 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1444 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14440 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14441 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14442 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14443 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14444 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14446 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14449 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14450 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14453 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14454 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14455 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14456 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14457 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14458 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14459 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1446 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14460 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14461 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14462 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14464 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14465 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14466 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14467 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14469 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14471 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14472 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14473 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14475 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14476 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14477 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14480 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14481 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14482 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14483 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14484 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14485 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14486 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14488 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14489 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1449 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14490 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14491 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14492 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14493 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14495 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14496 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14497 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14498 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14499 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1450 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14501 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14502 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14503 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14505 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14507 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14508 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14509 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14510 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14511 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14512 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14513 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14514 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14516 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14517 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14518 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14519 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1452 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14520 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14521 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14522 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14523 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14524 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14525 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14526 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14527 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14528 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14529 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1453 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14530 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14532 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14535 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14536 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14537 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14538 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14539 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1454 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14540 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14541 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14542 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14543 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14545 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14546 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14547 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14548 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14549 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1455 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 14550 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14551 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14552 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14554 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14555 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14556 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14557 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14558 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14559 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1456 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14560 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14561 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14562 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14563 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14564 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14565 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14566 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14569 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1457 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14570 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14571 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14572 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14573 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14574 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14575 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14576 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14577 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14578 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14579 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1458 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14580 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14582 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14583 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14584 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14585 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14586 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14587 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14588 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14589 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1459 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14590 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14591 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14593 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14594 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14595 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14596 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14597 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14598 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14599 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1460 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14600 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14601 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14602 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14603 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14604 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14606 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14608 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14609 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1461 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14610 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14611 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14612 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14613 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14614 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14616 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14617 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14618 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14619 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1462 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14620 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14621 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14622 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14623 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14624 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14625 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14627 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14628 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14629 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1463 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14630 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14631 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14632 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14633 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14634 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14635 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14636 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14637 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14638 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14639 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1464 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14640 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14641 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14642 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14643 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14644 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14645 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14646 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14647 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14648 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14649 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1465 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14650 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14651 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14652 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14653 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14654 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14655 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14656 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14658 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14659 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1466 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14661 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14663 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14664 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14665 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14666 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14667 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14668 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14669 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1467 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14671 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14672 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14673 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14674 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14675 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14676 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14677 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14678 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14679 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1468 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14680 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14681 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14682 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14683 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14684 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14686 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14687 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14689 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1469 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14690 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14691 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14692 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14693 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14694 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14695 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14696 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14697 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14698 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14699 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1470 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14700 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14701 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14703 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14704 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14705 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14706 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14707 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14708 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14709 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1471 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14710 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14711 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14712 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14713 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14714 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14715 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14716 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14717 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14718 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14719 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1472 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14720 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14721 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14722 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14723 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14724 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14725 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14726 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14727 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14728 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14729 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1473 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14730 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14731 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14732 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14733 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14734 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14735 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14736 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14737 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14738 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14739 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1474 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14740 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14742 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14743 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14744 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14745 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14746 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14747 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14748 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14749 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1475 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14750 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14751 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14752 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14755 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14756 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14757 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14758 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1476 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14760 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14761 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14762 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14763 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14764 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14765 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14767 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14768 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14769 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14770 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14771 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14772 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14773 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14774 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14775 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14776 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14777 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14778 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14779 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 1478 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14780 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14781 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14782 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14783 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14784 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14785 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14787 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14788 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14789 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1479 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14790 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14791 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14793 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14794 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14795 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14796 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14797 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14798 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1480 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14801 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14802 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14803 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14804 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14805 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14807 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14808 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14809 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 1481 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14810 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14811 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14812 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14814 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14815 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14816 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14817 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14818 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14819 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1482 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14820 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14821 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14822 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14823 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14824 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 14825 | Address Redacted | | | | | First Class Mail |
| Name Redacted 14826 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 14827 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14828 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14829 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1483 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14830 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14831 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14832 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14833 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14834 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14835 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14836 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14837 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 14838 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 14839 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1484 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14840 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14841 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14842 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14843 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14844 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14845 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14846 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14847 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14848 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14849 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1485 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14850 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14851 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14852 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14853 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14855 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14856 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14857 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 14858 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1486 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14860 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14861 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14862 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 14863 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14864 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14865 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14866 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14867 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14869 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1487 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14870 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14871 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14872 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14873 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14874 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14876 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14877 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14878 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14879 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1488 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14880 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14881 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14882 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14883 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 14884 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14885 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14886 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14887 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14888 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14889 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1489 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14890 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14891 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14892 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14893 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14894 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14895 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14896 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14897 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14898 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14899 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1490 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14900 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14901 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14902 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14903 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14904 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14906 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14907 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14908 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14909 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1491 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14910 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 14911 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14912 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14913 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14914 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14915 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14916 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14917 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14918 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14919 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1492 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14920 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14922 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14923 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14926 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14927 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14928 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14929 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1493 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14930 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14931 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14932 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14933 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14934 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14935 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14936 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14937 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14938 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14939 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1494 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14940 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14941 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14942 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14943 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14944 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14945 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14946 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14947 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14948 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14949 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1495 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14950 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14951 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14952 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 14953 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14955 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14956 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14957 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14958 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14959 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1496 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14960 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14961 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14964 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14965 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14967 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14968 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14969 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1497 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14970 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14971 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14972 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14973 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14975 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14976 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14977 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14978 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14979 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1498 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14980 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14981 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14982 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14983 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14984 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14985 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14986 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 14987 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14988 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14989 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1499 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14990 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14991 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14992 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14993 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14994 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14995 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14996 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14997 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 14998 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1500 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15000 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15001 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15002 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15003 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15004 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15006 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15007 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15008 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15009 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1501 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15010 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15011 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15012 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15013 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15014 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15016 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15018 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15019 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1502 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15020 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15021 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15022 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15023 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15025 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15026 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15027 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15029 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1503 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15031 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15033 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15034 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15035 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15036 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15037 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15038 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15039 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1504 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15040 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15042 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15043 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15044 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15045 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15046 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15047 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15048 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1505 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15050 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15051 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15053 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15054 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 15055 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15056 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15057 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15058 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15059 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1506 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15060 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15061 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15062 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15063 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15064 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 15065 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15066 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15067 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15068 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15069 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1507 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15070 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15071 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15072 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15073 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15074 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15076 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15077 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15078 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15079 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1508 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15080 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15082 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15084 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15085 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15086 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15087 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15088 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1509 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15090 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15091 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15092 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15093 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15094 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15095 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15096 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15097 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15098 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15099 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1510 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15100 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15101 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15102 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15103 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15104 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15105 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15106 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15107 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15108 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15109 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1511 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15110 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15111 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15113 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15114 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15115 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15116 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15117 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15118 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15119 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1512 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15121 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15122 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15123 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15124 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15125 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15126 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15127 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15129 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 1513 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15130 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15131 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15132 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15133 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15134 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15135 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15136 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 15137 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15138 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15139 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1514 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15140 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15141 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15142 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15143 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15144 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15145 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15146 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 15147 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15148 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 15149 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1515 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15150 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15151 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15152 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15153 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15154 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15155 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15156 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15157 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15158 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15159 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1516 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15160 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15161 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15163 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15165 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15166 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15167 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15168 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15169 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1517 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15170 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15171 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15172 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15173 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15174 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15175 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15176 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15177 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15178 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15179 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1518 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15180 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15181 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15182 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15183 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15184 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15185 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15186 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15187 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15188 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15189 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1519 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15190 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15191 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15192 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15193 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15194 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15195 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15196 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15198 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15199 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1520 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15200 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15201 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15202 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15203 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15205 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15206 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15207 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15208 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15209 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1521 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15211 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15212 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15213 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 15214 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15215 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15216 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15218 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1522 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15220 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15221 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15222 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15223 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15224 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15226 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15227 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15228 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15229 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1523 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15230 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15231 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15233 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15234 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15236 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15237 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15238 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15239 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1524 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15240 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15241 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15242 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15243 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15244 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15245 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15247 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15248 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15249 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1525 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15250 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15251 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15252 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15253 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15254 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15255 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15256 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15257 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15258 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15259 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15260 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15261 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15262 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15263 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15264 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15265 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15266 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15267 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15268 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15269 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1527 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15270 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15271 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15272 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15273 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15274 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15276 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15277 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15278 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15279 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1528 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15280 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15281 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15282 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15283 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15284 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15285 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15286 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15288 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15289 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1529 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 15290 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15291 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15292 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15293 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15294 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15295 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15296 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15297 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15299 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 153 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15300 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15301 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15302 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15303 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15304 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15305 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15306 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15307 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15308 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 1531 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15310 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15311 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15312 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15313 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15314 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15315 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15316 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15317 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15318 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15319 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1532 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15320 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15321 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15322 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15323 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15325 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15326 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15327 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15328 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1533 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15330 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15331 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15332 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15333 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15334 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15335 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15336 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15337 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 15338 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15339 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1534 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15340 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15342 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15343 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15344 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15345 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15347 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15348 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15349 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1535 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15350 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15351 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15353 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15354 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15356 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 15359 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1536 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15360 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15363 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 15364 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15365 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15366 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15367 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15368 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1537 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15370 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15371 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15372 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15373 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15374 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15375 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15376 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15377 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15378 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15379 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15382 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15383 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15384 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15385 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15386 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15388 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15389 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1539 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15390 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15391 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15393 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15394 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15395 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15397 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15398 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15399 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1540 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15400 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15401 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15402 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15403 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15405 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15406 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15407 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15408 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15409 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1541 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15410 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15411 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15412 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15413 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15414 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15415 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15416 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15417 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15418 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15419 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15420 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15421 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15422 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15423 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15424 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15425 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15426 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15427 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15428 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15429 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15430 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15431 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15432 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15433 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15435 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15436 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15437 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15438 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15439 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1144 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15440 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15441 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15442 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15443 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15444 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15446 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15449 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1545 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15450 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 15451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15452 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15453 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15454 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15455 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15456 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15457 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15458 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 15459 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1546 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15460 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15461 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15462 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15463 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15464 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15465 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15466 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15467 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15468 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15469 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1547 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15470 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15471 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15472 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15473 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15474 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15475 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15476 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 15477 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15478 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15479 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1548 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15480 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15481 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15482 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15483 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15484 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15485 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15486 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15487 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15488 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15489 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1549 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15490 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15491 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15492 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15493 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15494 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15495 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15496 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15497 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15498 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15499 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1550 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15500 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15501 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15502 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15503 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15504 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15505 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15506 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15507 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15508 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1551 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15510 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15511 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15512 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15513 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15514 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15515 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15516 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15517 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15518 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15519 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1552 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15520 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15521 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15522 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15523 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15524 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15525 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15526 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15527 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15528 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1553 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15530 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15531 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15532 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15533 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15534 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15535 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15536 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15537 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1554 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15540 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15545 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15547 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15548 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15549 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1555 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15550 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15551 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15552 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15553 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15554 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15555 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15557 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15558 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15560 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15562 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15564 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15565 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15566 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15568 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15569 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1557 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15570 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15571 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15572 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15573 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15574 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15577 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15579 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1558 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15580 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15581 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15583 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15590 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15591 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15592 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15593 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15594 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15595 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15596 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15597 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15598 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15599 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15600 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15601 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15604 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15605 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15606 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15608 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15609 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15610 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15611 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15612 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15613 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15615 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15616 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15617 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15618 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15619 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1562 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15620 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15621 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15622 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15623 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15624 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15625 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15626 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15627 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15628 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15629 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15630 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15631 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15632 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15633 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15634 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15635 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15636 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15637 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15638 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15639 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1564 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15641 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15642 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15643 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15644 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15645 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15646 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15647 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15648 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15649 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1565 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15650 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15651 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15652 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15653 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15654 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15655 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15656 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15657 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15658 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15659 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1566 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15660 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15661 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15662 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15663 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15664 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15665 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15666 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15667 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15668 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15669 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1567 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15670 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15672 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15673 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15674 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15675 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15676 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15677 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15679 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1568 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15680 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15681 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15682 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15683 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15684 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15685 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15687 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15688 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15689 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15690 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15691 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15692 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 15693 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15694 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15695 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15696 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15697 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15698 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15699 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 157 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15700 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15701 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15702 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15703 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15704 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15705 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15706 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15707 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15709 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1571 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 15710 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15711 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15712 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15713 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15714 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15715 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15716 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15717 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15718 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15719 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1572 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15720 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15721 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15722 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15723 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15724 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15725 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15726 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15727 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15728 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15729 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1573 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15730 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15731 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15732 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15733 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15734 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15735 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15738 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15739 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1574 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15740 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15741 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15742 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15744 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15745 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15746 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 15747 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15748 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15749 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1575 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15750 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15751 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15752 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15753 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15754 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15755 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15756 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15757 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15758 | Address Redacted | | | | | |
| Name Redacted 15759 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1576 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15760 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15761 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15762 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15763 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15764 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15765 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15766 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15767 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15768 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15769 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1577 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15770 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15771 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15772 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15773 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15774 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15775 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15776 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15777 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15778 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15779 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1578 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15780 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15781 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15782 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15783 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15784 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15785 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15786 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15787 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15788 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15789 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1579 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15792 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15793 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15794 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15795 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15797 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15798 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15799 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1580 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15800 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15801 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15802 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15803 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15804 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15805 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15806 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15807 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15808 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15809 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1581 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15810 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15811 | Address Redacted | | | | | |
| Name Redacted 15812 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15813 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15814 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15815 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15816 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15817 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15818 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15820 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15821 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15823 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15824 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15825 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15826 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15827 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15829 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1583 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 15830 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15831 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15832 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15833 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15834 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15835 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15836 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15837 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15838 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15839 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15841 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15842 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15843 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15844 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15845 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15846 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15847 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15848 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15849 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15850 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15851 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15852 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15853 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15854 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15855 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15856 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15857 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15858 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1586 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15860 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15861 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15862 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15863 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15864 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15865 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15866 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15867 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15868 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15869 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1587 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15870 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15871 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15872 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15873 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15874 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15876 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15877 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15878 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1588 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15880 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15881 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15882 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15883 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15884 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15885 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15886 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15887 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15888 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15889 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15890 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 15891 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15892 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15893 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15894 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15895 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15896 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15897 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15898 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15899 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1590 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15900 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15901 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15902 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15903 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15904 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15905 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15906 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15907 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15908 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15909 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1591 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15910 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15911 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15912 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 15913 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15914 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15915 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15916 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15917 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15919 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1592 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15920 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15921 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15922 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15923 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15924 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15925 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15926 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15927 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15929 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1593 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15930 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15931 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15933 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15934 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15935 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15936 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15937 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15938 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15939 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1594 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15940 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15941 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15942 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15943 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15944 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15945 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15946 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15947 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15948 | Address Redacted | | | | | First Class Mail |
| Name Redacted 15949 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1595 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15950 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15951 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15952 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15953 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15954 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15955 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15956 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15957 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15958 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15959 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 1596 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15960 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15961 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15963 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 15964 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 15965 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 15966 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15967 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1597 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15971 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15972 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15973 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15974 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15975 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15978 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15979 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1598 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15980 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15981 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15983 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15984 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15985 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15987 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15988 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15989 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1599 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15990 | Address Redacted | | | | | Email |
| Name Redacted 15991 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15992 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15993 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15994 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15995 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15996 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15997 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 15999 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1600 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 16000 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16001 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16002 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16004 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16005 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16006 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16008 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16009 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1601 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16010 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16011 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16013 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16014 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16015 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16016 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16017 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16018 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16019 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1602 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16020 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16021 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16022 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16023 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16024 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16025 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16026 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16027 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16028 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16029 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1603 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16030 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16031 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16032 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16033 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16034 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16035 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16036 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16037 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16038 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16039 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1604 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16040 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 16041 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16042 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 16043 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16044 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16045 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16046 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16047 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16048 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16049 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1605 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16050 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16052 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16053 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16054 | Address Redacted | | | | | |
| Name Redacted 16055 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16056 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16057 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16058 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16059 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1606 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16060 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16061 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16062 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16063 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16064 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16065 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16066 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16067 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16068 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16069 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1607 | Address Redacted | | | | | |
| Name Redacted 16070 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16071 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16072 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16073 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16074 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16075 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16076 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16077 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1608 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16080 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16081 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16082 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16083 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16084 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16085 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16086 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16087 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16088 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16089 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1609 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16090 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16091 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16092 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16093 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16094 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16095 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16097 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16098 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1610 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16100 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16101 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16102 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16103 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16104 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16105 | Address Redacted | | | | | |
| Name Redacted 16107 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16108 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16109 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1611 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16110 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16111 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16112 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16114 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16115 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16117 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16118 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 16119 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16120 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16121 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16123 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16124 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16125 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16126 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16127 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16128 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16129 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1613 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16130 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16131 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16132 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16133 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16135 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16136 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16137 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16138 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16139 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1614 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16140 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16141 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16142 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16143 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16145 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16146 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16147 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16148 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16149 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1615 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16150 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16151 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16152 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16153 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16154 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16155 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16156 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16157 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16158 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16159 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1616 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16160 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16161 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16162 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16163 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16164 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16165 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16166 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16167 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16168 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16169 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1617 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16170 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16171 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16172 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16173 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16174 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16175 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16176 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16177 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16178 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16179 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1618 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16180 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16181 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16182 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16183 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16184 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16185 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16186 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16187 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16189 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1619 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16190 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16191 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16192 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16194 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 16195 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16196 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16197 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16198 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16199 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16200 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16201 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16202 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16204 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16205 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16206 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16207 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16209 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1621 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16210 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16211 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16212 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16213 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16214 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16215 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16216 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16217 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16218 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16219 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1622 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16220 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16221 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16223 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16224 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16225 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16226 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16227 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16228 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16229 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1623 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16230 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16231 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16232 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16233 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16234 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16235 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16236 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16237 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16238 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16239 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1624 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16240 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16241 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16242 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16243 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16244 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16245 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16246 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16247 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16248 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1625 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16250 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16251 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16253 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16254 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16255 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16256 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16257 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16258 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16259 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1626 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16260 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16261 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16263 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16264 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16265 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16266 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16267 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16268 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 16269 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1627 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16270 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16272 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16273 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16274 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16276 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16277 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16278 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16279 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16280 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16281 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16282 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16283 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16284 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16285 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16286 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16287 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16288 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16289 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16290 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16291 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16292 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16293 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16294 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16295 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16296 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16297 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16298 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16299 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16300 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16302 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16305 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16307 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16308 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16309 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1631 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16310 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16311 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16312 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16313 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16314 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16316 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16317 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16318 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16321 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16322 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16323 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16324 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16325 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16326 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16327 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16328 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16329 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1633 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16330 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16331 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16333 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16334 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16335 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16336 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16338 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16339 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1634 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16340 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16341 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16342 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16343 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16344 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16345 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16346 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16347 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16349 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1635 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 16350 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16351 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16352 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16353 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16354 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16355 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16356 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16357 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16358 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16359 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1636 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16360 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16361 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16362 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16363 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16364 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16365 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16366 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16367 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16368 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16369 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1637 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16371 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16372 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16373 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16374 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16375 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16376 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16377 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16378 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16379 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1638 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16380 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16381 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16382 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16383 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16384 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16386 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16387 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16388 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16389 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1639 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16390 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16393 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16394 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16395 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16396 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16397 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16398 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1640 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16400 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16401 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16402 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16403 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16405 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16406 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16407 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16409 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1641 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16410 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16411 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16412 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16413 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16414 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16415 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16416 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16418 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16419 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1642 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16420 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16421 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16423 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 16424 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 16425 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16426 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16427 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16428 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16429 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1643 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16430 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16431 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16432 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16433 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16434 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16435 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16436 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16437 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16438 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16439 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 1644 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16440 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16441 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16443 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16444 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16445 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16446 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16447 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16448 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16449 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1645 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16450 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16451 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16452 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16453 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16454 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16456 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16457 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16458 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16459 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 1646 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16460 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16461 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16462 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16463 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16464 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16465 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16466 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16468 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16469 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 1647 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16471 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16472 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16473 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16474 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16476 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16478 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16479 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16481 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16482 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16483 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16484 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16485 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16486 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16488 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16489 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 1649 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16490 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16491 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16492 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16493 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16494 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16495 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16496 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16497 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16498 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16499 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 1650 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 16500 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Name Redacted 16501 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 16502 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16503 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16504 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16505 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16506 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16507 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16508 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16509 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1651 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16510 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16511 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16514 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16515 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16516 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16517 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16518 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16519 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1652 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16520 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16522 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16523 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16524 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16525 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16526 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16527 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16528 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16529 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1653 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16531 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16532 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16533 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16534 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16535 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16536 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16537 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16538 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16539 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1654 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16540 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 16541 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16542 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16543 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16544 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16545 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16547 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16548 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16549 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1655 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16550 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16552 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16553 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16554 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16555 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16556 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16557 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16558 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1656 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16560 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16561 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16562 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16564 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16565 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16566 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16567 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16569 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 1657 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16571 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16572 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16573 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16574 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16575 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16576 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16577 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 16578 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 16579 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1658 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 16580 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16581 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16582 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16583 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16584 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16585 | Address Redacted | | | | | Email / First Class Mail |
| Name Redacted 16586 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16587 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16588 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16589 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1659 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16590 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16591 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16593 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16594 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16595 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16597 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16598 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16599 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1660 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16600 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16601 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16602 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16603 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16604 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16605 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16606 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16607 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16608 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16609 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1661 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16610 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16612 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16613 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16614 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16615 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16616 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16618 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16619 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1662 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16620 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16621 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16622 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16623 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16624 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16625 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16626 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16627 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16628 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16629 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1663 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16630 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16631 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16632 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16633 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16635 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16636 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16637 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16638 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16639 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1664 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16640 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16641 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16642 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16643 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16644 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16646 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16647 | Address Redacted | | | | | First Class Mail |
| Name Redacted 16648 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16649 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 1665 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16650 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16651 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16652 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16654 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16655 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16656 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 16657 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Name Redacted 16659 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1666 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16660 | Address Redacted | | | | First Class Mail |
| Name Redacted 16661 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16662 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16663 | Address Redacted | | | | Email |
| Name Redacted 16665 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16666 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16667 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16668 | Address Redacted | | | Email Address Redacted | First Class Mail |
| Name Redacted 16669 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1667 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16670 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16671 | Address Redacted | | | Email Address Redacted | First Class Mail |
| Name Redacted 16672 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16673 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16674 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16675 | Address Redacted | | | Email Address Redacted | First Class Mail |
| Name Redacted 16676 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16677 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16678 | Address Redacted | | | | First Class Mail |
| Name Redacted 16679 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1668 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16680 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16681 | Address Redacted | | | | First Class Mail |
| Name Redacted 16682 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16683 | Address Redacted | | | | First Class Mail |
| Name Redacted 16684 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16685 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16686 | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | Email |
| Name Redacted 16689 | Address Redacted | | | Email Address Redacted | First Class Mail |
| Name Redacted 1669 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16690 | Address Redacted | | | | Email |
| Name Redacted 16692 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16693 | Address Redacted | | | | First Class Mail |
| Name Redacted 16695 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16696 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16697 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16698 | Address Redacted | | | | First Class Mail |
| Name Redacted 16699 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1670 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16700 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16701 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16704 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16705 | Address Redacted | | | | First Class Mail |
| Name Redacted 16706 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16707 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1671 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1672 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1673 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16731 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1674 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1675 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1676 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16764 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1677 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1678 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16789 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1679 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16794 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16798 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1680 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16802 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1681 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1682 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16820 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16824 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1683 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16839 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1684 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1685 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1686 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1687 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1688 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16883 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16889 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1689 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1690 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16901 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16902 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 1691 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1692 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 1693 | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Name Redacted 16933 | Address Redacted | | | Email Address Redacted | Email |
| Name Redacted 16935 | Address Redacted | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10943 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10967 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 10974 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1698 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1699 | Address Redacted | | | | | First Class Mail |
| Name Redacted 10996 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17003 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17006 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1702 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1704 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1705 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17068 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1707 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17078 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1708 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17108 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17111 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17116 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1720 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1721 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1722 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17249 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17250 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17251 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1729 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17294 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17297 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1730 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17300 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17303 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17318 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1732 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1733 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17345 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1736 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1737 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1738 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1739 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1740 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17408 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1741 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17417 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1743 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1745 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1746 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1747 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17473 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17475 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1748 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17486 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17487 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1749 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1750 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1751 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17515 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1752 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 17526 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1753 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1754 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 1755 | Address Redacted | | | | | First Class Mail |
| Name Redacted 17550 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17551 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17556 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1756 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1764 | Address Redacted | | | | | First Class Mail |
| Name Redacted 1757 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1758 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1759 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1760 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1761 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17615 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 17617 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1762 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1763 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1764 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1765 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1766 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1767 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17677 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 17678 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1768 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1769 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1770 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1771 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1772 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1773 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1774 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1775 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1776 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1777 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17777 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1778 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1779 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1780 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17807 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1781 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1782 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17828 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1783 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1784 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1786 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1787 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17872 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1788 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17881 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1789 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 17892 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17899 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1790 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1791 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1792 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1793 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1794 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1795 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17956 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1796 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 17963 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1797 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1798 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 17986 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1799 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 17992 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1800 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18008 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1801 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1802 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 18026 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1803 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1804 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1805 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1806 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18066 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1807 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1808 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18088 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1809 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1810 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1811 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1812 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1813 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1814 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 18143 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1815 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1816 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1817 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 18178 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 18179 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1818 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18185 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1819 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18196 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1820 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1821 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1822 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18226 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18227 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1823 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18233 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18235 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1824 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1825 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1826 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1827 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1828 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1829 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18292 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1830 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1832 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1833 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18336 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18338 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1834 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18349 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1835 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1836 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1837 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1838 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1839 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18391 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1840 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1841 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18412 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1842 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18424 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1843 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1844 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1845 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1846 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1847 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1848 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1849 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1850 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18505 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18508 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1851 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1852 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1853 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1854 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1855 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1856 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1857 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1858 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18582 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1859 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1860 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1861 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1862 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1863 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1864 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18641 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1865 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1866 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18667 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1867 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18672 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1868 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18683 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1870 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 18706 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1871 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1872 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1873 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1874 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1875 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1876 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1877 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1878 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1879 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1880 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1881 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 1882 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 1883 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1884 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1885 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1886 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1887 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18873 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1888 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18880 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1889 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18890 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 18895 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1890 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1891 | Address Redacted | | | | | First Class Mail |
| Name Redacted 18917 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18919 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1892 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18925 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1893 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1894 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1895 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 18950 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1896 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18970 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 18971 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1898 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 18986 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1899 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1900 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1901 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1902 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1903 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19031 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1904 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1905 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1906 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1907 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1908 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1909 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1910 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1911 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1912 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1913 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1914 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1915 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1916 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1917 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1918 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1919 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1920 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1921 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1922 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19221 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1923 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1924 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19244 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1925 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19252 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1926 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1927 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1928 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1929 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1930 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1931 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1932 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19327 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1933 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19336 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1934 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1935 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1936 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19363 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1937 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1938 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1939 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19391 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19392 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1940 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 19400 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1941 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1942 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19429 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1943 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 1944 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 1945 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19456 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted 1947 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19476 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1948 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1949 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19491 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19492 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19494 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19498 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19499 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1950 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19503 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19509 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1951 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1952 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1953 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1955 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19552 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1956 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19565 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1957 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1958 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1959 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1960 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1961 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19615 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19616 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1962 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1963 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1964 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19649 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1965 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19653 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1966 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19667 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1967 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19676 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1968 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19686 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1969 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1970 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1971 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19712 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19718 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1972 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19720 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19724 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1973 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1974 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1975 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1976 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19766 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19769 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1977 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 19775 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1978 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1979 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19799 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1980 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1981 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1982 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19820 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19829 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1983 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1984 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1985 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1986 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19864 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1987 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1988 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19883 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1989 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1990 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19902 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1991 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19911 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19912 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 19914 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1992 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19921 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1993 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19932 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1994 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19942 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1995 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1996 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 19966 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 1997 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1998 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 1999 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2000 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 20005 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2001 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 20012 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2002 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 2003 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20035 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2004 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2005 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2006 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2007 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20071 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2008 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2009 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20092 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2010 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20100 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2011 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2012 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2013 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20139 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2014 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2015 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20157 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2016 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2017 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2018 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2019 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2020 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2022 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2023 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2024 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2025 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2026 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2027 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2028 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20288 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2029 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2030 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2031 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2032 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20322 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2034 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20344 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2035 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20355 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20356 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2036 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20367 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2037 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20373 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20378 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2038 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2039 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2040 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20406 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2041 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20418 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2042 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20426 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2043 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20435 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2044 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20443 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20459 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2046 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20460 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2047 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2048 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2049 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2050 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20502 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2051 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2052 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20523 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2053 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2055 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20550 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20553 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20555 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20558 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2056 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2057 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20565 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2061 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20616 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20617 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20629 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2063 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20630 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20636 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 2064 | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Name Redacted 20640 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20642 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20643 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20652 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2066 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2067 | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Name Redacted 2068 | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Name Redacted 2069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20703 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20704 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20707 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2072 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20737 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20742 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20749 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20753 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20769 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20778 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20784 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20785 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20786 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20789 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20806 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2081 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2082 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20828 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20852 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20853 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20855 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20856 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20857 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2086 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20860 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20863 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20875 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20882 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20883 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2089 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2090 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2091 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2092 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20920 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20923 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 20924 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2096 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20965 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2098 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 20988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2100 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2101 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2102 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21031 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21032 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21036 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21037 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2104 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21040 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21041 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21042 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21044 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21045 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2107 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21072 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2108 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2109 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2110 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21103 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21109 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2111 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2113 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2114 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 2115 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21155 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21156 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2116 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2117 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21174 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21187 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21190 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21203 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2121 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2122 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2123 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21233 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21236 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2124 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2125 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2126 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21263 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2127 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2129 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2130 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2131 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2132 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21324 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2133 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2134 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2135 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21355 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2136 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2137 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2138 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2139 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21397 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2140 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21400 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21408 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2141 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21410 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2142 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2143 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21434 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2144 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21443 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2145 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21456 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2146 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21468 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2147 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21470 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21471 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2148 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2149 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21493 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2150 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2151 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2152 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21521 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2153 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21531 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21535 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21538 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2154 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21544 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2155 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21551 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21552 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2156 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21560 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2157 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2158 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2159 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21593 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2160 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2161 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2162 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21621 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2163 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2164 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21647 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2165 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2166 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21667 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21669 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2167 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2168 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21684 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21687 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2169 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21698 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2170 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 21701 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 2171 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21713 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21716 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2172 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2173 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2174 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2175 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2176 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21762 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2177 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21779 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2178 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21781 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21786 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2179 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2180 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21800 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21805 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2181 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2182 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21835 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21836 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21837 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2184 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21841 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21842 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21847 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2185 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21850 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2186 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2187 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2188 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2189 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21892 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2190 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2191 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21910 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21929 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2193 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21932 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21939 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2194 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2195 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21959 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2196 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21968 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2197 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 21972 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2198 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2199 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2200 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22001 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 22003 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 22006 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2201 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22016 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 22017 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2202 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22026 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2204 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22048 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2205 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22055 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2206 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2207 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2208 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2209 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2210 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2211 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22116 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2212 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22123 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2213 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22136 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2214 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2215 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 2216 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2217 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22175 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 22179 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2218 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22187 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2219 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22194 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2220 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22209 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2221 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22213 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2222 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22223 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2223 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22237 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2224 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2225 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22250 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2226 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 22261 | Address Redacted | | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 2227 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22272 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2228 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22286 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2229 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2230 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22306 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22308 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2231 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22314 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2232 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22320 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2233 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22338 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2234 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22348 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2235 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22356 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22357 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2236 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22368 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2237 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22372 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2238 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22380 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2239 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2240 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22409 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2241 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22415 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2242 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2243 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2244 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2245 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2246 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22466 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22469 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2247 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2248 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22481 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22485 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2249 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22494 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2250 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2251 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22512 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22515 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22517 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2252 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22520 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22526 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2253 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22532 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2254 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22545 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2255 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2256 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2257 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22575 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22576 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2258 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22585 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22589 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2259 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2260 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22602 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2261 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22614 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22618 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22619 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2262 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2263 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2264 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22649 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2265 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2266 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2267 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22670 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2268 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22682 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2269 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 2270 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 2271 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22717 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22718 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2272 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 22727 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2273 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2274 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22741 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22745 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2275 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2276 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 2277 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 22781 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22784 | Address Redacted | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 2279 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22797 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2280 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22804 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22808 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2281 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22815 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22817 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2282 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2283 | Address Redacted | | Email / First Class Mail |
| Name Redacted 2284 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22848 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2285 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2286 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22863 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2287 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2288 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2289 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2290 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22903 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22907 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22908 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2291 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22911 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22915 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22917 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2292 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22925 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22927 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22929 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2293 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22936 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22939 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2294 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22942 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2295 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2296 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22969 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2297 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 22976 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2298 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2299 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2300 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23006 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23009 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2301 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23014 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23015 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2302 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2303 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2304 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2305 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2306 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2307 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2308 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2309 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23091 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2310 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23100 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2311 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2312 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23122 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23124 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2313 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2314 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23146 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2315 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23155 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23157 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2316 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2317 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23170 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23172 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2318 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23180 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23184 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23186 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2319 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23190 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23193 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 23195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2320 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2321 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23214 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2322 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2323 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23234 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2324 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 2325 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 23250 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23254 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23257 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23258 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23259 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2326 | Address Redacted | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 2327 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23274 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2328 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23285 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2329 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2330 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2331 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23314 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23319 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2332 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2333 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23337 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2334 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2335 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23354 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2336 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2337 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 2338 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 23387 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 23389 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2339 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23390 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23394 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23396 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2340 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2341 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2342 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2343 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2344 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23448 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23449 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2346 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 23462 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23463 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2347 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23472 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2348 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23487 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2349 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2350 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23506 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23507 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2351 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2352 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2353 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23531 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2354 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2355 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23555 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2356 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2357 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23604 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23645 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23659 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23669 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23681 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23688 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23689 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23693 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23697 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23700 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23710 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23714 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2373 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23739 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2374 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23740 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23742 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23744 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23745 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23749 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2375 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2376 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23763 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23762 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2377 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23770 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23776 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2378 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23781 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23782 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2379 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23796 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23797 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23798 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23799 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23800 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23801 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23807 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2381 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23815 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2382 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23828 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2383 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23832 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2384 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 23840 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2385 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23857 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2386 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23862 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2387 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2388 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23886 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2389 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 2390 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23901 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23909 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2391 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23914 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23917 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23919 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23921 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23922 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23927 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2393 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23931 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23937 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2394 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23943 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2395 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2396 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 23968 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23976 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2398 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 23981 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 23988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2399 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2400 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24009 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2401 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24010 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24012 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2402 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2403 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2405 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24050 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24057 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2406 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24060 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24063 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2407 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2408 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2409 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2410 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24106 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24107 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2411 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24124 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2414 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2415 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24153 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2416 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2417 | Address Redacted | | | | | First Class Mail |
| Name Redacted 24177 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2418 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2419 | Address Redacted | | | | | First Class Mail |
| Name Redacted 24192 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2420 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24208 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2421 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24221 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24222 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24226 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2423 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24230 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2424 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2426 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24264 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24267 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2427 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24272 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24273 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24274 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2428 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2429 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24293 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24303 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2431 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2432 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2433 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2434 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24345 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24346 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2435 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24359 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2436 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2437 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2438 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24387 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2439 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24391 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24392 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24399 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2440 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24405 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24405 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2441 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 24413 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24418 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2442 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2443 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24431 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24432 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 24433 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2444 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24440 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2445 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 24450 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 2446 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2447 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2449 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2450 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2451 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2452 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2453 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2454 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2455 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2456 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2457 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24570 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24571 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24579 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2458 | Address Redacted | | First Class Mail |
| Name Redacted 2459 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2460 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2461 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2462 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24625 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24630 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24632 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2464 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24642 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24646 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2465 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2466 | Address Redacted | | First Class Mail |
| Name Redacted 2467 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2468 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24683 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2469 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24693 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24695 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2471 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2472 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24721 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24722 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24725 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2473 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24733 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24734 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2474 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2475 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24753 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24755 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2476 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24760 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24762 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24764 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24765 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2477 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24772 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2479 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24798 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2480 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24800 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24802 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24804 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2481 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24810 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2482 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24838 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2484 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2485 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24854 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2486 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2487 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24870 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2488 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2489 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24890 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2490 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24905 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24906 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2491 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24915 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2492 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24921 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24923 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2493 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24932 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2494 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24946 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2495 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2496 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24960 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24967 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2497 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24976 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2500 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25002 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25003 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25004 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25007 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2501 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25014 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2502 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 25028 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2503 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25032 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25034 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2504 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2505 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2506 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25064 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2508 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25088 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2510 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2511 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2512 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2513 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25131 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25136 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2514 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2518 | Address Redacted | | First Class Mail |
| Name Redacted 2519 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2520 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2521 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2522 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2524 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2525 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2526 | Address Redacted | | First Class Mail |
| Name Redacted 2527 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2528 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25289 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2529 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2530 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2531 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2532 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25328 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2534 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25347 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25348 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2535 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25351 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2536 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 25365 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2537 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25376 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25379 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2538 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25382 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2539 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2540 | Address Redacted | | First Class Mail |
| Name Redacted 25400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2541 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2542 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2543 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25434 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2544 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2545 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2546 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2548 | Address Redacted | | First Class Mail |
| Name Redacted 2549 | Address Redacted | | First Class Mail |
| Name Redacted 25502 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25503 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2551 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25512 | Address Redacted | | Email |
| Name Redacted 2552 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2553 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25537 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2554 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25546 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2555 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25554 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25556 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25558 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25559 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2556 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25569 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2557 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25574 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2558 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2559 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2560 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2561 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 25611 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2562 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2563 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2564 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2565 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2566 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2567 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2569 | Address Redacted | | First Class Mail |
| Name Redacted 2570 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2571 | Address Redacted | | First Class Mail |
| Name Redacted 25713 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25719 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2572 | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 25720 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 25725 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2573 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25730 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 25733 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 25734 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2574 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25745 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 25749 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2575 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2576 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2577 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2578 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25783 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 25787 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2579 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2580 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25800 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2581 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25821 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2583 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25832 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25845 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2586 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2587 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2588 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2590 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2591 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2592 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25922 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2593 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2594 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25950 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2596 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2597 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2598 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2599 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 25992 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2600 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2601 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26017 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2602 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2603 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26037 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 26039 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2604 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2605 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2606 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2607 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2609 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26090 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2610 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26108 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2611 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2612 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26129 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2613 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2614 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26143 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 26152 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2616 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2617 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26170 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2618 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2619 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2620 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26205 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2621 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2622 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2623 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2624 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2625 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 26257 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2626 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2627 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2628 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2629 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2630 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2631 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2632 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2633 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2634 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2635 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2636 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2637 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2638 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2639 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 2640 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2641 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2642 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2643 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26431 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2644 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2645 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2646 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26462 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2647 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2648 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2649 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2650 | Address Redacted | | | | | | Email |
| Name Redacted 2651 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2653 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2654 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 26544 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2656 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26566 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2658 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2659 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 26593 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2660 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2661 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26617 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2662 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2663 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26640 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 26641 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 26647 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 26649 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2665 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26656 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2666 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2667 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2668 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2669 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2670 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 2671 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 26717 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2672 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2673 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2674 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26749 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2675 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2676 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2677 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2678 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26782 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2679 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2680 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2681 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2682 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2683 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26839 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2684 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2685 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2686 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2688 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 26881 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2689 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2690 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 26904 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2691 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2693 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2694 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2695 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2696 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2698 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2699 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 26991 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2700 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27002 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2701 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27011 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2702 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27033 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2704 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2705 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27051 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2706 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2707 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2708 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2709 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2710 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2711 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27114 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 27116 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2712 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2713 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27134 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2714 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 2715 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2716 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27165 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2717 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 27178 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2718 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2719 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2720 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 2721 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2722 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2723 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2724 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27247 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2725 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2726 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2727 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2728 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2729 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27295 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2732 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 27326 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2733 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2734 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2735 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2738 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2740 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27406 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2741 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2742 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27425 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2743 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27436 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2744 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2745 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2746 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2747 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2748 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 27480 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 27482 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2749 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2750 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2752 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2754 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2755 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2756 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2757 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2758 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2759 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27599 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2760 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2762 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27622 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2763 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2764 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2765 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2767 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2768 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2769 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2770 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2771 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2772 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2773 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2774 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2776 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2778 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2779 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2780 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2781 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2782 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2783 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2784 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 27855 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2786 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2787 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2788 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2789 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2790 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2791 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2792 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2793 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2794 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2795 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2796 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2797 | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 2798 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 27987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2799 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2801 | Address Redacted | | First Class Mail |
| Name Redacted 2802 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2804 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2805 | Address Redacted | | First Class Mail |
| Name Redacted 2806 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2807 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2808 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2809 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2810 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2811 | Address Redacted | | First Class Mail |
| Name Redacted 2812 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28128 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2813 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2814 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2815 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2816 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28160 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2817 | Address Redacted | | First Class Mail |
| Name Redacted 2818 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2819 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28199 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2820 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2821 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2822 | Address Redacted | | First Class Mail |
| Name Redacted 28223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2823 | Address Redacted | | First Class Mail |
| Name Redacted 2824 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 24249 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2825 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28258 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2826 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2827 | Address Redacted | | First Class Mail |
| Name Redacted 2828 | Address Redacted | | First Class Mail |
| Name Redacted 2829 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28299 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2830 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2831 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2832 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2834 | Address Redacted | | First Class Mail |
| Name Redacted 2835 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2836 | Address Redacted | | First Class Mail |
| Name Redacted 2837 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2838 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28383 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2839 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28397 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2840 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2841 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2843 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2844 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2845 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2846 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2847 | Address Redacted | | First Class Mail |
| Name Redacted 2848 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2849 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28491 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2850 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2851 | Address Redacted | | First Class Mail |
| Name Redacted 2852 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28524 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 2853 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2854 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2855 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2856 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2857 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2858 | Address Redacted | | First Class Mail |
| Name Redacted 2859 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2860 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2863 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2864 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2865 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2866 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2867 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2869 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2870 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2871 | Address Redacted | | First Class Mail |
| Name Redacted 2873 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2874 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2876 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2877 | Address Redacted | | First Class Mail |
| Name Redacted 2878 | Address Redacted | | First Class Mail |
| Name Redacted 2879 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 2880 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 28803 | Address Redacted | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 2881 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2882 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2883 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 28833 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2884 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2885 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2886 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2887 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2888 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2889 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 28891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2890 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 28911 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2892 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2893 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2895 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2896 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 28974 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2898 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2899 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 28992 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2901 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2902 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2903 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2904 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 29047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2905 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2906 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2907 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 29074 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2908 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2909 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2910 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2911 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2912 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2913 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2915 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 29155 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2917 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2918 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 29185 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2919 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 29207 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2921 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2922 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2923 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 29236 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 29238 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2924 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2925 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2927 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2928 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2929 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2930 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2931 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2932 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2933 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2934 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2935 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2936 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2937 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2938 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 2939 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2940 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2941 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2942 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 29428 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2943 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2944 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2945 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2946 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2948 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2949 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2950 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2951 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 2952 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2953 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2954 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2955 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2957 | Address Redacted | | | | | First Class Mail |
| Name Redacted 2958 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2959 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2962 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 2963 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 2964 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2965 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 2966 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 2967 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 2968 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 2969 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 2970 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 2971 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 29710 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29717 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2972 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2973 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2974 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2975 | Address Redacted | | | | | | Email |
| Name Redacted 2976 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2977 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2978 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2979 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2980 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2982 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2984 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2986 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29862 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29889 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2989 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2990 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 29900 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2991 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2992 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2993 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2994 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2995 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2996 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 29966 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 2998 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 2999 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3000 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3001 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3002 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3003 | Address Redacted | | | | | | Email |
| Name Redacted 3004 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3005 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3006 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30065 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3007 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30076 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3008 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3009 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30099 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3010 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3011 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3012 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3013 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3014 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 3015 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 3016 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 3017 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 3018 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 3019 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 3020 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Name Redacted 30200 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3021 | Address Redacted | | | | | | Email |
| Name Redacted 3022 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3023 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30236 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3024 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30245 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3025 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3026 | Address Redacted | | | | | | Email |
| Name Redacted 3027 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3028 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30288 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3029 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3030 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3032 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3033 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3034 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3035 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3036 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3037 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3039 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30392 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3040 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3041 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3042 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3044 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 3045 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30451 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3046 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3047 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3048 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3049 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3050 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3052 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3053 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3054 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3055 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3056 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3057 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30572 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3058 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3060 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3061 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3062 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3063 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3064 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3065 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30654 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3066 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3067 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3068 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30681 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3069 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3070 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3072 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3073 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30735 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3074 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30743 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3075 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30757 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3076 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3078 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30787 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30799 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3080 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3081 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3082 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3083 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3084 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3085 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3086 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3087 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3088 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3089 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3090 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30900 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3091 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3092 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3093 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3094 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3095 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3096 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3097 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3098 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3099 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 30992 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3100 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3101 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3102 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3103 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3104 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3105 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3106 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3108 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3109 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3110 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3111 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3112 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3113 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3114 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3115 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3116 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3117 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3118 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3119 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3120 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3121 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 31215 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3122 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3123 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3124 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 3125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3126 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3127 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3128 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3129 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3131 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3132 | Address Redacted | | | | | First Class Mail |
| Name Redacted 31324 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3133 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3134 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3135 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3136 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3137 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3138 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3139 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31396 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3140 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3141 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31414 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3142 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31423 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3143 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 31433 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 31436 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3144 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31443 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3145 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3146 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3147 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3148 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3149 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3150 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3151 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3152 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3153 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31530 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3154 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31548 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3155 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3156 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3157 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3158 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3159 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3160 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3161 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3162 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3163 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3164 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3165 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3167 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3168 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3169 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3170 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3171 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3172 | Address Redacted | | | | | First Class Mail |
| Name Redacted 31729 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3173 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3174 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3175 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3177 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31774 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 31778 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3178 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3179 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3180 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3181 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3182 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3183 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3184 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3185 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3186 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 31865 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3187 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3188 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3189 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3190 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3192 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3193 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3194 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3195 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3196 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3197 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3199 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted 3200 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3201 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3202 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3203 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3204 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3205 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3206 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3207 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3208 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3210 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3211 | Address Redacted | | | | | | Email |
| Name Redacted 3212 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3212B | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3213 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3214 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3215 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3216 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3217 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 32170 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3218 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 32192 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3220 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3221 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 32214 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3222 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3223 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3224 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3225 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3227 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3228 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3229 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3230 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3231 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3232 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3233 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 32331 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3234 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3235 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3236 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 32368 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3237 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3239 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3240 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3241 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3243 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3244 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 32444 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3245 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3246 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3247 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3248 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3249 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3250 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 32500 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3251 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3252 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3253 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3255 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 32556 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3256 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3257 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3258 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3259 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3260 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3261 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3262 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3263 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3264 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3265 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3266 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3267 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3268 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3269 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3270 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3271 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3272 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3274 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3275 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 32755 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3276 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3277 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3278 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3279 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3280 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 3281 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3282 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3283 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3285 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3286 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3287 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3288 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3289 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3290 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3291 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3292 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3293 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3294 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3295 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3296 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3257 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3298 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 32988 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3299 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3300 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3301 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3302 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3303 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3304 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 33041 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3305 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3306 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 33063 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3309 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3310 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3311 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 33117 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3314 | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted 3315 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3316 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3317 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3318 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3319 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3320 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 31202 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3321 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3322 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3323 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3324 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3325 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3326 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3327 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 31270 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3328 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 33281 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3329 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3330 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3331 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3332 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3333 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3334 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3335 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 31314 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3336 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3337 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3338 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3339 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3340 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3341 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3342 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 33429 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3344 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3345 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3346 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3347 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3348 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 33483 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3349 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3351 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3352 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3353 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3355 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3356 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3357 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3358 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3359 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3360 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 3361 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3362 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 3363 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3364 | Address Redacted | Email Address Redacted | First Class Mail |
| | | | Email |
| | | | First Class Mail |
| Name Redacted 33647 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3365 | Address Redacted | | First Class Mail |
| Name Redacted 3366 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3367 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33679 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3368 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3369 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33690 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3370 | Address Redacted | | Email |
| | | | First Class Mail |
| Name Redacted 3371 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3372 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3373 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3374 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33755 | Address Redacted | | First Class Mail |
| Name Redacted 3376 | Address Redacted | | First Class Mail |
| Name Redacted 3377 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3378 | Address Redacted | | First Class Mail |
| Name Redacted 3379 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3380 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33808 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3381 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3383 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3384 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33847 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3385 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3386 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3387 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3388 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3389 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33892 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3390 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 33917 | Address Redacted | | First Class Mail |
| Name Redacted 3392 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3393 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3394 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3395 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3396 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3397 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3398 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3399 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3400 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3401 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3402 | Address Redacted | | First Class Mail |
| Name Redacted 3403 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3404 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3405 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3406 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3407 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3408 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3409 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3410 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3411 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3413 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3414 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3415 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3416 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3417 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3418 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3419 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3421 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 34212 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3422 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3423 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3424 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3425 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3426 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3427 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3428 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3430 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3431 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3432 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3434 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3436 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3437 | Address Redacted | | First Class Mail |
| Name Redacted 3438 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3439 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3440 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 34404 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3441 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 34416 | Address Redacted | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 3442 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3443 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3444 | Address Redacted | | | | | | Email |
| Name Redacted 34468 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3445 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3446 | Address Redacted | | | | | | Email |
| Name Redacted 3447 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3448 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3449 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 34492 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3450 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3451 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3452 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3453 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3454 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3455 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3456 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3457 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3458 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3459 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3460 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3461 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3462 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3463 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3464 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3465 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3466 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3467 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3468 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 34687 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 34689 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3469 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3470 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3471 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3472 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3473 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3474 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3475 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3478 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3479 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3480 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3481 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 34815 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3482 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3483 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3484 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3485 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3486 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3487 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3488 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3489 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3490 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3491 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3492 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3493 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3494 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3495 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3496 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3497 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3498 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3499 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3500 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3501 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3502 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3503 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3504 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3505 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3506 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3507 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3508 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3509 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3510 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3511 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3512 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3513 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3514 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3515 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 35152 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3516 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3517 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 3518 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3520 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3521 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3522 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3523 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3524 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3525 | Address Redacted | | | | | First Class Mail |
| Name Redacted 35250 | Address Redacted | | | | | Email |
| Name Redacted 3526 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3527 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3528 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3529 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3531 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3532 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3533 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35334 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 35337 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3534 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3535 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3536 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35361 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3537 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3539 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35406 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3541 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3545 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3548 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3549 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35492 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3550 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3551 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3553 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3554 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3555 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35556 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3557 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35597 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3560 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3562 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3564 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3565 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3566 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3567 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3568 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3569 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35690 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 357 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3570 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3572 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3573 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3574 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3575 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3576 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3577 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3578 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3579 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3580 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35800 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3581 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3583 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3586 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3587 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3588 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3591 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3592 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3593 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3594 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3595 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 35954 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3596 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3597 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 3599 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3600 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3601 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3602 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3603 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3604 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3605 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3606 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3607 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3608 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 36085 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3609 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3611 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3612 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3613 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3614 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3615 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3616 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 36167 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3617 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3618 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3619 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3622 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3623 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3624 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3625 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3626 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3627 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 362?4 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3628 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3629 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3630 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 36309 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3631 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3632 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3633 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3634 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3635 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3636 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3638 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3639 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3640 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3641 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3642 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3643 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3644 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3645 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3646 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3647 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3648 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3649 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 36496 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3650 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3651 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3652 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3653 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3654 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3655 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 36554 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3656 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3657 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3659 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3660 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 36605 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3661 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3662 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3663 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3664 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3665 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3666 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3667 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3668 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3669 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3670 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3671 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 36713 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3672 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3673 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3674 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 36749 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3675 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 3676 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3677 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3678 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3679 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3680 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3681 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3682 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3683 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3684 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3685 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3686 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3687 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3689 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3690 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3692 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3693 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3697 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 36988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3699 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3701 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3702 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 37024 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3704 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 37041 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3705 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3707 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3708 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3720 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3721 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3722 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3729 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3730 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3732 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3733 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3736 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3737 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3738 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3739 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3740 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3741 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3743 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3745 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3746 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3747 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3748 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3749 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3750 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 3752 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3753 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3754 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 3755 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3756 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3757 | Address Redacted | | | | | | Email |
| Name Redacted 37576 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3758 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 37587 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3759 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3760 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3761 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3762 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3763 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3765 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3766 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3767 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3768 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 37683 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3769 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3770 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3771 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3772 | Address Redacted | | | | | | Email |
| Name Redacted 3773 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3774 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 37741 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3775 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3776 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3777 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3778 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3779 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3780 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3781 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3782 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3783 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3784 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3785 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3786 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3787 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3788 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3789 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3791 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3792 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3793 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3794 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3795 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3796 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3797 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3798 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3799 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3800 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3801 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3802 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3803 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3804 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3805 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3806 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3807 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3808 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3809 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3810 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3811 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3812 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3813 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3814 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3815 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3816 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3817 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3818 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3819 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3820 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3821 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3822 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3823 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3824 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3825 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3826 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 38261 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3827 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 38272 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3828 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3830 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 3831 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 3832 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 3833 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 3834 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3835 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3836 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3837 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3838 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38381 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3839 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 384 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3840 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3841 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3842 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 38427 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3843 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3844 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3845 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3846 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3847 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3848 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3849 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3850 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3851 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3852 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3853 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3854 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3855 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3856 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3857 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3858 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 38580 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3859 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3860 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3861 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3862 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3863 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3864 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3865 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3866 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3867 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38678 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3868 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3869 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3870 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3871 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3872 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3873 | Address Redacted | | | | | Email |
| Name Redacted 3874 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3875 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3876 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3877 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3878 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3879 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3880 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3881 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3882 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3883 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3884 | Address Redacted | | | | | First Class Mail |
| Name Redacted 3885 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3887 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3889 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3892 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 3894 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3895 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 38952 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38953 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38955 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3896 | Address Redacted | | | | | First Class Mail |
| Name Redacted 38961 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38973 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38974 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38975 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38977 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38979 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3898 | Address Redacted | | | | | First Class Mail |
| Name Redacted 38981 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38982 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3899 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38992 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 38998 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3900 | Address Redacted | | | | | First Class Mail |
| Name Redacted 39000 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39003 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39005 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39006 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3901 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 39010 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39012 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39013 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39014 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39016 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39017 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39018 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 3902 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 39020 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | Email Address Redacted | Email |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 3903 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3904 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3905 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3906 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3907 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3908 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3909 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39096 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3910 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 3911 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3912 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3913 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3914 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3916 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3917 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39174 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39178 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3918 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3919 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39197 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3920 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 39205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3921 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39216 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39217 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3922 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3923 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3924 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3925 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3926 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39261 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39265 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39266 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3927 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39277 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3928 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39282 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3930 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3931 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39311 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3932 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 39325 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3935 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3936 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3937 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3938 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39387 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39388 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3939 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3940 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3941 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3942 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3943 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3944 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39445 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3945 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3946 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3947 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3948 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3949 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3950 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39501 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3951 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3952 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39520 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39526 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3953 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39534 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39538 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3954 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3955 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39551 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39553 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3956 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39561 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3957 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39572 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3958 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3959 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3960 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 3961 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39611 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39619 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39620 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3962 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39640 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3965 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 39654 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3966 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 3967 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39674 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3968 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39683 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39687 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3969 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3970 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39706 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39711 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3972 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3973 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3974 | Address Redacted | | First Class Mail |
| Name Redacted 39745 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3975 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3976 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3977 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3978 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39787 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3979 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39795 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39799 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3980 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3981 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3982 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3983 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3984 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39841 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39854 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39858 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3986 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39870 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39877 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3988 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39887 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3989 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3990 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3991 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3992 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3993 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 39933 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39935 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 39937 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3994 | Address Redacted | | First Class Mail |
| Name Redacted 39941 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 3995 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3996 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3997 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3998 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 3999 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4000 | Address Redacted | | First Class Mail |
| Name Redacted 40005 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4001 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4002 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4003 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40037 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4004 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4006 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4007 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4008 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4009 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40095 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4010 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4011 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4012 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4013 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4014 | Address Redacted | | First Class Mail |
| Name Redacted 4015 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40159 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4016 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40160 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40161 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40164 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4017 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4018 | Address Redacted | | First Class Mail |
| Name Redacted 4019 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40194 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4020 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 40205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4021 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4022 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4023 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40237 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4024 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4025 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40269 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4027 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4028 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4029 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40299 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4030 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40303 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40306 | Address Redacted | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4031 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40318 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4032 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40329 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4033 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40334 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40336 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4034 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4035 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40355 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4036 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40360 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40372 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4038 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4039 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40391 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40392 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4040 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4041 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40419 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4042 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40426 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40427 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4043 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40443 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4045 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4046 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4047 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40479 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4048 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40480 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40484 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40485 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40486 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4049 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40499 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4050 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4051 | Address Redacted | | Email |
| Name Redacted 4052 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4053 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40532 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40533 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40534 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4054 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4055 | Address Redacted | | Email |
| Name Redacted 4056 | Address Redacted | | First Class Mail |
| Name Redacted 4057 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4059 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4060 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4061 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4062 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4063 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4064 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40640 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40647 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4065 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40658 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4066 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40666 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40667 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4068 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40686 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4069 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4070 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4071 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4072 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4073 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40733 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40736 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40737 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4074 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40742 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40747 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4075 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40758 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4076 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40761 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40765 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40769 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4078 | Address Redacted | Email Address Redacted | First Class Mail |
| | | | First Class Mail |
| Name Redacted 40782 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4079 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4080 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40807 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4082 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4083 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4084 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4085 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40857 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4086 | Address Redacted | | First Class Mail |
| Name Redacted 40869 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4087 | Address Redacted | | First Class Mail |
| Name Redacted 4088 | Address Redacted | | First Class Mail |
| Name Redacted 4089 | Address Redacted | | First Class Mail |
| Name Redacted 4090 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4091 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 40912 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4092 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4093 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40938 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4094 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40948 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4095 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 40957 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4096 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4097 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4098 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4099 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4100 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4101 | Address Redacted | | First Class Mail |
| Name Redacted 4102 | Address Redacted | | First Class Mail |
| Name Redacted 4103 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4104 | Address Redacted | | First Class Mail |
| Name Redacted 41042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41043 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41045 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4105 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4106 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4107 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4108 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4109 | Address Redacted | | First Class Mail |
| Name Redacted 4110 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41109 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4111 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41113 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4112 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4113 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4114 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4115 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4116 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4117 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4118 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4119 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4120 | Address Redacted | | First Class Mail |
| Name Redacted 4121 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41217 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4122 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4123 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41239 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4124 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4125 | Address Redacted | | First Class Mail |
| Name Redacted 41251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41255 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4126 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4127 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4128 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41280 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4129 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4130 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41309 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4131 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41312 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41313 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 41314 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4132 | Address Redacted | | First Class Mail |
| Name Redacted 41328 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4133 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41330 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4134 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41349 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4135 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4136 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4137 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4138 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41383 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4139 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41393 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4140 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4141 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4142 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4143 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4144 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4145 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 41459 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4146 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4147 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4148 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4149 | Address Redacted | | First Class Mail |
| Name Redacted 4150 | Address Redacted | | First Class Mail |
| Name Redacted 4151 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4152 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4153 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4154 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4154A | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4155 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4156 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4157 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4158 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4159 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4160 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41601 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4161 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4162 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41622 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4163 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4165 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4166 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4167 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41670 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41675 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41678 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4168 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4169 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4170 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41717 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4172 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4173 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41734 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41737 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4174 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41748 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4175 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4176 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4177 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4178 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41789 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4179 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4180 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4181 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41819 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4182 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41820 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4183 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4184 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4185 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4186 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4187 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4188 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41880 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4189 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41894 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4190 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41907 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 41909 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4191 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41918 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4192 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41924 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4193 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4194 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 41940 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4196 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4197 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4198 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4199 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4200 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4201 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4202 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4203 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4204 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4205 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4206 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42075 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4208 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42082 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4209 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42098 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4210 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4211 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 42110 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4212 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42124 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4213 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4214 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 42144 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42149 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4215 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42152 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 42155 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 42156 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 4216 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4217 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4218 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42189 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4219 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42193 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42194 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42199 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 422 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4221 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42214 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42218 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42219 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4222 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42220 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42225 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4223 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4224 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 4225 | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4226 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42264 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42269 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4227 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4228 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4229 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42294 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4230 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4231 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4232 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4233 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42335 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4234 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42347 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4235 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4236 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42361 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4237 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4238 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4239 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4240 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4241 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4242 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4243 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4244 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4245 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42452 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42453 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42454 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42455 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4246 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4247 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 42478 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4248 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4249 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4250 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4251 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42519 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4252 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42523 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4253 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4254 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4255 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4256 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4257 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4258 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4259 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42594 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4260 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42600 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42604 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4261 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42615 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4262 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42621 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42628 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42629 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4263 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42631 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4264 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4265 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42658 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4266 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42660 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42664 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42666 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42667 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42667 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42673 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 42679 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4268 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42685 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4269 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42694 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4270 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4271 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 42718 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4272 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4273 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42739 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4274 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42740 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4275 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4276 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4277 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4278 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4279 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42795 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4280 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4281 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4282 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4283 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42834 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4284 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42848 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4285 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42851 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4286 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42863 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4287 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4288 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4289 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42893 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 42896 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4290 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4291 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 42914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 42919 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4292 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4293 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4294 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4295 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4296 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4297 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 42972 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4298 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4299 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 42995 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4300 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4301 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43016 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43019 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4302 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43022 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4303 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43038 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4304 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43047 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4305 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43052 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4306 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4307 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43070 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4308 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4309 | Address Redacted | | First Class Mail |
| Name Redacted 43100 | Address Redacted | | First Class Mail |
| Name Redacted 43109 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4311 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43116 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4312 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4313 | Address Redacted | | First Class Mail |
| Name Redacted 43137 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4314 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4315 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43158 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4316 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43160 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43165 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4317 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4318 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4319 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43191 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4320 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4321 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4322 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4323 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4324 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4325 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4326 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4327 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4328 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 4329 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43303 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43305 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43308 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4331 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Name Redacted 43311 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 43316 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4332 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4333 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4334 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43340 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 43341 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4335 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4336 | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Name Redacted 4337 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4338 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4339 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4340 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4341 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43411 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4342 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4343 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4344 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4345 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43450 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4347 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43478 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4348 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43486 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4349 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4350 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4351 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43512 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4352 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4353 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4354 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43546 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4355 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4356 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4357 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4358 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43580 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4359 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4360 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4361 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4362 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4363 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4364 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43643 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 43648 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4365 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4366 | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Name Redacted 4367 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4368 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4369 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4370 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4371 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4372 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4374 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4375 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4376 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4377 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4378 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4379 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43793 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4380 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4381 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4382 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4383 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4384 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 43841 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4386 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4387 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4388 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4389 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4390 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4391 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4393 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4394 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4395 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4396 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4397 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4398 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 43983 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4399 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4400 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 44003 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 44011 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4402 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4403 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 4405 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4406 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44074 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44079 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4408 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 44084 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4409 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4410 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4411 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4412 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44128 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4413 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4414 | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4415 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4416 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4417 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44170 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4418 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4419 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4420 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44204 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44206 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4421 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4422 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4423 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4424 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4426 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4427 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4428 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4429 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4431 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4432 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44321 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4433 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44337 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4434 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4435 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4437 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44375 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4438 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4439 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44390 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4440 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4441 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4442 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44423 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44424 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4443 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44436 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4444 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44446 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44448 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44461 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4448 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44486 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4449 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4450 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4451 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4452 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4453 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44530 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4454 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44540 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44541 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4455 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4456 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44569 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4457 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4458 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44583 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4459 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4460 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 4461 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44613 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4462 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44621 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44627 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4464 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4465 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4466 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4467 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4468 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44680 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4469 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4470 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4471 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4472 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44725 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4473 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 44731 | Address Redacted | | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 4474 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 44743 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 44746 | Address Redacted | | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 4475 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 44758 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4476 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4477 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4478 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4479 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 44792 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4480 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4481 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 44815 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4482 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4483 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4484 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4485 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4486 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 44865 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4487 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4488 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4489 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4490 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4491 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4492 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4493 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4494 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4495 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4496 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 44966 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4497 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4498 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4499 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4500 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4501 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4502 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4503 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45031 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4504 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4505 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4506 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4507 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4508 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4509 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45099 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4510 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4511 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4512 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45128 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4513 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45134 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4514 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4515 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4516 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4517 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4518 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45186 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45187 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45188 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4519 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45197 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4520 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4521 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4522 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 4523 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45232 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4524 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45240 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4525 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4526 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4527 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4528 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4529 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45297 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4530 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4531 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4532 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 45325 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4533 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4534 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4535 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4536 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4537 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4538 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4539 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4540 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 4541 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4542 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4543 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4544 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4545 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4546 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 45466 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45468 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4547 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45470 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4548 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45483 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4549 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4550 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 4551 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45518 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4552 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45523 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 45535 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4554 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4555 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4556 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 4557 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4558 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4559 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45592 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4560 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4561 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4562 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4563 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45634 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4564 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4565 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 4566 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4567 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4568 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4569 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45693 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 45702 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4571 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4572 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45720 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45727 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45728 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4573 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4574 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 45744 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4575 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4576 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45775 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4579 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4580 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4581 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4582 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4583 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4584 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 45842 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4585 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45858 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4586 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4587 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4588 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4589 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4590 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4591 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45915 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 45919 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4592 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4593 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45939 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4594 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4595 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 45956 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4596 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4597 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4598 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4599 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4600 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4601 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4602 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4603 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 46039 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4604 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46043 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4605 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 4606 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46060 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4607 | Address Redacted | | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 4608 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4609 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46096 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46097 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46098 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4610 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46104 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46106 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46109 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4611 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4612 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4613 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4614 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4615 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46166 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46167 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4617 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 46178 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4618 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4619 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4620 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 46204 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4621 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4622 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46225 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4623 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4624 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4625 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4626 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4627 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4628 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4629 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4630 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46309 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4631 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4632 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4633 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4634 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46342 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4635 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46352 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4636 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4637 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4638 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4639 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4640 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4641 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4642 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4643 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4644 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46448 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4645 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46457 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4646 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4647 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4648 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4649 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46504 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4651 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4652 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4654 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4655 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4656 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4657 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46571 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4658 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4659 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4660 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46605 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4661 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 46615 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4662 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46622 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46629 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4663 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46631 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46637 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4664 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46644 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 46649 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4665 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46655 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4666 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4667 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4668 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46687 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 4670 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4671 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 4672 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 46721 | Address Redacted | | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 46722 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 46726 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4673 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46734 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4674 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4675 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4676 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4677 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4678 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46782 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 46788 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4679 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4680 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46806 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4681 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4682 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4683 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46838 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4684 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46841 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4685 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4686 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4687 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4688 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4689 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4690 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46906 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 46908 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4692 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4693 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46950 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46951 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46952 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46953 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46954 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46955 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46957 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46958 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46959 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46960 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46962 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46963 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46964 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46965 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46966 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46967 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46968 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46969 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46970 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46971 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46972 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 46973 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4698 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4699 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4701 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4702 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4704 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4705 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4707 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4708 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 4720 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4721 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4722 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4723 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4724 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4725 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4726 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4727 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4729 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4730 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4731 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4732 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4733 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4734 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4735 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4736 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4737 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4738 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4739 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4740 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4741 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4742 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4743 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4744 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4745 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4746 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4747 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4748 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4749 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4750 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4751 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4752 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4753 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4754 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4755 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4756 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4757 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4758 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4759 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4760 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4761 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4762 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4763 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4764 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4765 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4766 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4767 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4768 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4769 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4770 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4771 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4772 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4773 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4774 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4775 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4776 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4778 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4780 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4781 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4783 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4784 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4785 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4786 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4787 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4788 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4789 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4791 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4792 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4793 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4794 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4795 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4796 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4797 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4798 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4799 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4800 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4801 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4802 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4803 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4804 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4805 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4806 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4807 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4808 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4809 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4810 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4811 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4813 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4814 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4815 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4816 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4817 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4819 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4820 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4821 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4822 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4823 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4824 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4825 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4826 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4828 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4829 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4831 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4832 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4833 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4834 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4835 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4836 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4837 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4839 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4840 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4841 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4842 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4843 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4844 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4845 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4846 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4847 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4848 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4849 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4850 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4851 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4852 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4853 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4854 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4856 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4857 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4858 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4859 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4860 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4861 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4862 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4864 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4865 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4866 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4868 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4869 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4870 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4871 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4872 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4874 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4875 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4876 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4877 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4878 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4879 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4880 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4881 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4882 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4883 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4884 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4885 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4886 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4887 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4888 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4889 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4890 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4891 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4892 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4893 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4894 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4895 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4896 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4897 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4898 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4899 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4900 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4901 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4902 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4903 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4904 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4905 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4906 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4907 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4908 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4909 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4910 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4911 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4912 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4913 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4914 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4915 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4916 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4917 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4918 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4919 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4920 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4922 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4923 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4924 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4925 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4926 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4927 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4929 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4930 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4931 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4932 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4933 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4934 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4935 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4936 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4937 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4938 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4939 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4940 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4942 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4943 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4944 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4945 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4946 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4947 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4948 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4949 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4950 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4951 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4952 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4953 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4954 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4955 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4957 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4958 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4959 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4960 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4963 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4964 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 4965 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4966 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4967 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4968 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4969 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4970 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4971 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4972 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4973 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4974 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4975 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4976 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4977 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4978 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4981 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4982 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4983 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4984 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4985 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4986 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4987 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4988 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4989 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4990 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4991 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4992 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4993 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4994 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4995 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4996 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4997 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4998 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 4999 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5000 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5001 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5002 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5003 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5005 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5006 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5008 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5011 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5013 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5014 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5015 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5016 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5017 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5018 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5019 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5020 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5021 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5022 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5023 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5024 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5025 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5026 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5027 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5028 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5029 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5030 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5031 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5032 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5033 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5034 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5035 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5036 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5037 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5038 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5039 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5040 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5041 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5042 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5043 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5044 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5045 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5046 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5047 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted S048 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S049 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S050 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S051 | Address Redacted | | | | | |
| Name Redacted S052 | Address Redacted | | | | | |
| Name Redacted S053 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S055 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S056 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S057 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S058 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S061 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S063 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S066 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S081 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S082 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S086 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S089 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S090 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S091 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S092 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S096 | Address Redacted | | | | | First Class Mail |
| Name Redacted S097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S098 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S100 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S101 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S102 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S104 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S107 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S108 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S109 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S110 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S111 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S113 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S114 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S115 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S116 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S117 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S121 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S122 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S123 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S124 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted S126 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5127 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5128 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5129 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5130 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5131 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5132 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5134 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5135 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5137 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5138 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5139 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5140 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5141 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5142 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5143 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5144 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5145 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5146 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5147 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5148 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5149 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5150 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5151 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5152 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5153 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5154 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5155 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5156 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5158 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5159 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5160 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5162 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5163 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5164 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5165 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5166 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5167 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5168 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5169 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5170 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5171 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5172 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5173 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5175 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5176 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5177 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5179 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5180 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5181 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5182 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5183 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5184 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5185 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5186 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5187 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5189 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5190 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5191 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5192 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5193 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5194 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5195 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5196 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5197 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5198 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5199 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5200 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5201 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5202 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5203 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5204 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5205 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5206 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5208 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5209 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5210 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5211 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5212 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5213 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5214 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5215 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5216 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5218 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5219 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5220 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5221 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5222 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5223 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5224 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5225 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5226 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5227 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5228 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5229 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5230 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5231 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5232 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5233 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5234 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5235 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5237 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5238 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5239 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5240 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5241 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5242 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5243 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5244 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5245 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5246 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5247 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5248 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5249 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5250 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5251 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5252 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5253 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5254 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5255 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5256 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5257 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5259 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5260 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5261 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5262 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5263 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5264 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5265 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5266 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5267 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5268 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5270 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5271 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5272 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5273 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5274 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5275 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5276 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5277 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5278 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5279 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5280 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5281 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5282 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5283 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5285 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5287 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5288 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5289 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5290 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5291 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5292 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5293 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 5294 | Address Redacted | | | | | Email First Class Mail |
| Name Redacted 5295 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5296 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5297 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5298 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5299 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5300 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5301 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5302 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5303 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5304 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5305 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5306 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5307 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5308 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5309 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5310 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5311 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5312 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5313 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5314 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5316 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5317 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5319 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5320 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5321 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5322 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5323 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5324 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5326 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5327 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5328 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5329 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5330 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5331 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5332 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5333 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5334 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5335 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5336 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5337 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5338 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5339 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5340 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5341 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5342 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5343 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5344 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5345 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5346 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5347 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5348 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5349 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5350 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5351 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5352 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5353 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5354 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5355 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5356 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5359 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5360 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5361 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5362 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5364 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5365 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5366 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5367 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5368 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5369 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5370 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5371 | Address Redacted | | | | | First Class Mail Email |
| Name Redacted 5372 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5373 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5374 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5375 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5376 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5377 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5378 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |
| Name Redacted 5379 | Address Redacted | | | | Email Address Redacted | First Class Mail Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 5380 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5381 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5381 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5382 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5385 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5386 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5386 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5387 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5387 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5388 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5388 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5389 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5390 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5391 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5391 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5392 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5392 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5393 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5394 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5395 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5397 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5397 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5401 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5401 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5402 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5402 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5403 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5403 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5404 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5404 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5405 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5405 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5406 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5406 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5407 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5407 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5408 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5408 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5409 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5409 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5410 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5410 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5411 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5411 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5413 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5413 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5414 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5414 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5415 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5415 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5416 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5417 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5418 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5419 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5419 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5420 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5420 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5421 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5422 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5423 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5423 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5424 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5424 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5425 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5426 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5427 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5428 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5428 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5429 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5429 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5430 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5430 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5431 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5431 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5432 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5432 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5433 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5433 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5434 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5434 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5435 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5436 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5436 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5437 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5438 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5438 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5439 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5439 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5440 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5440 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5443 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5443 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5444 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5444 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5445 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5445 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5446 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5446 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5447 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5447 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5448 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5448 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5449 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5450 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5451 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5451 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5452 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5452 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5453 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5453 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5454 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5454 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5455 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5455 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5456 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5456 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5457 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5457 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5458 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5458 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5462 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5462 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5463 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5463 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5464 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5464 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5465 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5465 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5466 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5466 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5467 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5467 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5469 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5469 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5470 | Address Redacted | | | | | Email Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5471 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5472 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5473 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5474 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5475 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5476 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5477 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5478 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5479 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5480 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5481 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5482 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5483 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5484 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5485 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5486 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5487 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5488 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5489 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5490 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5491 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5492 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5494 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5495 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5496 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5497 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5498 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5499 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5500 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5501 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5502 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5504 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5505 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5506 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5507 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5508 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5510 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5511 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5512 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5513 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5514 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5516 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5517 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5518 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5519 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5520 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5522 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5524 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5525 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5526 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5527 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5529 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5530 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5531 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5532 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5533 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5534 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5535 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5536 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5537 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5540 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5541 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5545 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5547 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5548 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5549 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5551 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5552 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5554 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5557 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5558 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5560 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 5561 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5564 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5565 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5566 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5567 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5568 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5571 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5572 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5573 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5574 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5575 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5576 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5577 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5578 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5579 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5580 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5581 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5583 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5584 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5585 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5586 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5587 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5588 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5589 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5591 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5592 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5594 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5595 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5596 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5597 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5598 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5599 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5600 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5601 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5602 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5603 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5604 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5605 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5607 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5608 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5609 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5610 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5611 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5612 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5615 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5616 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5617 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5621 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5624 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5625 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5627 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5628 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5629 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5630 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5631 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5632 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5633 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5634 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5637 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5638 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5640 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5641 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5643 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5644 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5645 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5646 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5648 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5650 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5651 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5652 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5653 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5654 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5656 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5657 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5658 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5659 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5660 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5661 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5662 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5663 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5664 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5665 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5669 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5670 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5672 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5673 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5674 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5675 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5677 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5678 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5682 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5683 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5685 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5686 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5687 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5689 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5690 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5692 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5693 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5698 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5701 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5702 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5704 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5705 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5720 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5722 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5729 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5731 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5732 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5733 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5736 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5737 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5740 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5743 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5748 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5749 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5750 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5751 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5753 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5755 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5757 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5758 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5759 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5760 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5762 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5763 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5764 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5765 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5767 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5769 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5770 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 5772 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5773 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5774 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5775 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5776 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5777 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5778 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5779 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5780 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5781 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5782 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5783 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5785 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5786 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5788 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5789 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5790 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5791 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5796 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5797 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5798 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5799 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5800 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5801 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5802 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5803 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5805 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5806 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5807 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5808 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5809 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5810 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5811 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5812 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5813 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5814 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5815 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5816 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5817 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5818 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5819 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5820 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5821 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5822 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5823 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5824 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5825 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5826 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5827 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5828 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5829 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5830 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5831 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5832 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5833 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5834 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5835 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5836 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5838 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5839 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5840 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5841 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5842 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5843 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5844 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5845 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5846 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5847 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5848 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5849 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5850 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5851 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5852 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5853 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5855 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 5856 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 5857 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5858 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5859 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5860 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5861 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5862 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5863 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5865 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5866 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5867 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5868 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5869 | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5870 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5871 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5872 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5873 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5874 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5875 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5876 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5877 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5878 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5879 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5880 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5881 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5882 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5883 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5884 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5885 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5886 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5887 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5888 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5889 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5890 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5891 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5892 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5893 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5894 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5895 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5896 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5897 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5898 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5899 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5900 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5901 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5902 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5903 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5904 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5905 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5906 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5907 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5909 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5910 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5911 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5912 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5913 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5914 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5915 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5916 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5917 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5918 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5919 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5920 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5921 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5922 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5923 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5924 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5925 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5926 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5927 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5928 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5929 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5930 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5932 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5933 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5934 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5935 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5936 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5937 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5938 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 5939 | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5940 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5941 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5943 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5944 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5945 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5946 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5947 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5948 | Address Redacted | Email Address Redacted | First Class Mail / Email |
| Name Redacted 5949 | Address Redacted | | First Class Mail |
| Name Redacted 5950 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5951 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5952 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5953 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5954 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5955 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5956 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5957 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5958 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5959 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5960 | Address Redacted | | First Class Mail |
| Name Redacted 5961 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5962 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5963 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5965 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5966 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5967 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5968 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5969 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5970 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5971 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5972 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5973 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5974 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5975 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5976 | Address Redacted | | First Class Mail |
| Name Redacted 5977 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5978 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5979 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5980 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5981 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5982 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5983 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5984 | Address Redacted | | First Class Mail |
| Name Redacted 5985 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5986 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5987 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5988 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5989 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5990 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5991 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5992 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5993 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5994 | Address Redacted | | First Class Mail |
| Name Redacted 5995 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5996 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5997 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5998 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 5999 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6000 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6001 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6002 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6003 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6004 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6005 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6006 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6007 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6008 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6009 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6010 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6012 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6013 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6014 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6015 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6016 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6017 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Name Redacted 6018 | Address Redacted | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6019 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6021 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6022 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6023 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6024 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6025 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6026 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6027 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6028 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6029 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6030 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6031 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6032 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6033 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6034 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6035 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6036 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6037 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6038 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6039 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6040 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6041 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6042 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6044 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6046 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6047 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6048 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6049 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6050 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6051 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6052 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6053 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6055 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6056 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6057 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6058 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6061 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6063 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6064 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6065 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6066 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6067 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6068 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6069 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6070 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6072 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6074 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6075 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6077 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6078 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6079 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6080 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6081 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6082 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6083 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6084 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6085 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6086 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6088 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6089 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6090 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6091 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6092 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6093 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6094 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6095 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6096 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6097 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6099 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6100 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6101 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6102 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6104 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6105 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6107 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6108 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6109 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6111 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6113 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6114 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6115 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6116 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6117 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6118 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6120 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6121 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6122 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6123 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6124 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6126 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6127 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6128 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6129 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6130 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6132 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6133 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6134 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6135 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6136 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6137 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6138 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6139 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6140 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6141 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6142 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6143 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6144 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6145 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6146 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6147 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6148 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6149 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6150 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6151 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6152 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6153 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6154 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6155 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6157 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6158 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6159 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6160 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6161 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6162 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6163 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6164 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6165 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6166 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6167 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6168 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6169 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6171 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6172 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6173 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6174 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6175 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6177 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6178 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6179 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6180 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6181 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6182 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6183 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6184 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6185 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6186 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6187 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6188 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6189 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6190 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6191 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6192 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6193 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6194 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6195 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6196 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6197 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6198 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6200 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6201 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6203 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6204 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6205 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6206 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6207 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6208 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6209 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6210 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6212 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6213 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6215 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6216 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6217 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6219 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6220 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6221 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6222 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6223 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6224 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6225 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6227 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6228 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6229 | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Name Redacted 6230 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6231 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6232 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6233 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6235 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6236 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6237 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6238 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6239 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6240 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6241 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6242 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6243 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6244 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6246 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6247 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6250 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6251 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6252 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6253 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6254 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6255 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6256 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6257 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6258 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6259 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6260 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6261 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6262 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6263 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6264 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6265 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6266 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6267 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6268 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6269 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6270 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6271 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6272 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6273 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6274 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6275 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6276 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6277 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6278 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6279 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6280 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6283 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6284 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6285 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6286 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6287 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6288 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6289 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6290 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6291 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6292 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6293 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6294 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6295 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6296 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6298 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6299 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6300 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6301 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6302 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6303 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6304 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6305 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6306 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6307 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6308 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6309 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6310 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6312 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6313 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6314 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6315 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6316 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6318 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6319 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6320 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6321 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6322 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6323 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6325 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6326 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6327 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6328 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6329 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6330 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6331 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6332 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6334 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6335 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6336 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6337 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6338 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6339 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6340 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6341 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6342 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6343 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6344 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6345 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6346 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6347 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6348 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6349 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6350 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6351 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6352 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6353 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6355 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6356 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6357 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6358 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6359 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6360 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6361 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6362 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6363 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6364 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6365 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6367 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6368 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6369 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6370 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6371 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6372 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6373 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6374 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6375 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6376 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6377 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6378 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6379 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6380 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6381 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6382 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6383 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6384 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6385 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6386 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6387 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6388 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6389 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6390 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6391 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6392 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6393 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6394 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6395 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6396 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6397 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6398 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6400 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6402 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6403 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6404 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6405 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6406 | Address Redacted | | | | | Email |
| Name Redacted 6407 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6409 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6410 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6411 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6412 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6413 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6414 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6416 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6417 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6419 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6420 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6421 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6422 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6423 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6424 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6425 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6426 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6427 | Address Redacted | | | | | Email |
| Name Redacted 6428 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6429 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6430 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6432 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6433 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6434 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6435 | Address Redacted | | | | Email Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6436 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6437 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6438 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6439 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6440 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6441 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6442 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6443 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6444 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6445 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6446 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6447 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6448 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6449 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6450 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6451 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6452 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6453 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6454 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6455 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6456 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6457 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6458 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6459 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6460 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6461 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6462 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6463 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6464 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6465 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6466 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6467 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6468 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6469 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6470 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6471 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6472 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6473 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6474 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6475 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6476 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6478 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6479 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6480 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6481 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6482 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6483 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6484 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6485 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6486 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6487 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6488 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6489 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6490 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6491 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6492 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6493 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6494 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6495 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6496 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6497 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6499 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6501 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6503 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6504 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6505 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6506 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6507 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6508 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6509 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6510 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6511 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6513 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6514 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6515 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 6516 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6517 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6518 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6519 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6520 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6521 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6522 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6524 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6525 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6526 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6528 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6529 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6531 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6532 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6533 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6534 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6535 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6536 | Address Redacted | | | | | | |
| Name Redacted 6537 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6538 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6539 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6540 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6541 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6542 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6543 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6544 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6545 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6546 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6547 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6548 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6549 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6550 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6551 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6552 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6553 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6554 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6555 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6556 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6557 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6559 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6560 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6561 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6562 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6563 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6564 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6565 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6566 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6567 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6568 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6569 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6570 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6572 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6573 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6574 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6575 | Address Redacted | | | | | | |
| Name Redacted 6576 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6577 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6578 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6579 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6580 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6581 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6582 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6583 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6584 | Address Redacted | | | | | | |
| Name Redacted 6585 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6586 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6587 | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted 6588 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6589 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6590 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6591 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6592 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6593 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6594 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6595 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6596 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6597 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6598 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6599 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6600 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6601 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6602 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6603 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6604 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6605 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6606 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6607 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6608 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6609 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6610 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6611 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6612 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6613 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6614 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6615 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6616 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6617 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6618 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6619 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6620 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6621 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6622 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6623 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6624 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6625 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6626 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6627 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6628 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6630 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6631 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6632 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6633 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6634 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6635 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6636 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6637 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6638 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6639 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6640 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6641 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6642 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6643 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6644 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6645 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6646 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6647 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6648 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6649 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6650 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6651 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6652 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6653 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6654 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6655 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6656 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6658 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6659 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6660 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6661 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6662 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6663 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6664 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6665 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6666 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6667 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6668 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6669 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6670 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6671 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6672 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6674 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 6675 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6676 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6678 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6679 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6680 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6681 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6683 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6684 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6685 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6686 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6687 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6688 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6689 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6690 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6691 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6692 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6693 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6694 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6695 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6696 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6697 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6698 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6699 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6701 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6702 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6703 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6704 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6705 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6706 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6707 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6708 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6710 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6711 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6712 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6713 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6714 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6715 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6716 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6717 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6718 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6719 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6720 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6721 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6722 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6723 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6724 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6725 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6726 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6727 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6728 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6729 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6730 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6731 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6732 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6733 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6734 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6736 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6737 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6738 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6739 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6740 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6741 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6742 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6743 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6744 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6745 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6746 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6747 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6748 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6749 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6750 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6751 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6752 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6753 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6754 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6755 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6756 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6757 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6758 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6759 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6760 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6761 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6762 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6763 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6764 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6765 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6766 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6767 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6768 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6769 | Address Redacted | | | | | Email |
| Name Redacted 6770 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6771 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6772 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6773 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6774 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6775 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6776 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6777 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6778 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6779 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6780 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6781 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6782 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6783 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6784 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6785 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6786 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6787 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6788 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6789 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6790 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6792 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6793 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6794 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6795 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6796 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6797 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6798 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6800 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6801 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6802 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6803 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6804 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6806 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6807 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6808 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6809 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6810 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6811 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6812 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6813 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6814 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6815 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6816 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6817 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6818 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6820 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6821 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6822 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6823 | Address Redacted | | | | | Email |
| Name Redacted 6824 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6825 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6826 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6827 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6828 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6829 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6831 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6832 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6833 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6834 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6835 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6836 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6837 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6838 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6839 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6840 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6841 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6842 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6843 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6844 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6846 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6847 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6848 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6849 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6850 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6851 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6852 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6853 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6854 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6855 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6856 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6857 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6859 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6860 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6861 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6862 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6863 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6864 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6865 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6866 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6867 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6868 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6869 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6870 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6871 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6872 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6873 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6874 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6875 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6876 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6877 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6879 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6880 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6881 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6882 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6883 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6884 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6885 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6886 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6887 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6888 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6889 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6890 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6892 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6893 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6894 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6895 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6896 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6897 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6898 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6899 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6900 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6901 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6902 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6903 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6904 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6905 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6906 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6907 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6908 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6909 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6911 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6912 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6913 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6914 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6915 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6916 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6917 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6918 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6919 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6920 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 6921 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6922 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6923 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6924 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6925 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6926 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6927 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6928 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6929 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6930 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 6931 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6932 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6934 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6935 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6936 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6937 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6938 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6939 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6940 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6941 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6942 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6943 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6945 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6946 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6947 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6948 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6949 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6950 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6951 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6952 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6953 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6954 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 6955 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6956 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6958 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6959 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6960 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6961 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6962 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6964 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6966 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6967 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6968 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6969 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6970 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6971 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6972 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6973 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6975 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6976 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6977 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6978 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6979 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6980 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 6981 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6982 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 6983 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6984 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 6985 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6986 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6987 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 6988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6989 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6991 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6992 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6993 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6994 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6995 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6997 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 6999 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 7000 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 7001 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 7002 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 7003 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 7004 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 7005 | Address Redacted | | | | | First Class Mail<br>First Class Mail |
| Name Redacted 7006 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7007 | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7008 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7009 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7011 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7012 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7013 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7014 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7016 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7017 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7018 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7020 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7022 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7023 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7024 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7025 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7026 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7027 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7028 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7029 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7030 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7031 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7032 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7034 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7035 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7036 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7037 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7038 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7039 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7040 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7041 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7042 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7043 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7044 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7045 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7046 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7048 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7049 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7050 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7052 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7053 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7054 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7055 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7056 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7057 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7058 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7059 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7061 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7062 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7064 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7065 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7066 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7067 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7069 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7070 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7071 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7072 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7073 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7074 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7075 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7076 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7077 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7078 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7080 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7081 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7082 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7083 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7084 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7085 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7086 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7087 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7088 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7089 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7090 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7091 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7092 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7093 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 7094 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7095 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7096 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7097 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7098 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7099 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7100 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7101 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7102 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7103 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7104 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7105 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7106 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7107 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7108 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7109 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7110 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7111 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7112 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7113 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7114 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7115 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7116 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7117 | Address Redacted | | | | | | Email First Class Mail |
| Name Redacted 7118 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7119 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7120 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7121 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7122 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7123 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7124 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7125 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7126 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7127 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7128 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7130 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7132 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7133 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7134 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7135 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7136 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7138 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7139 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7140 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7141 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7143 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7144 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7145 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7146 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7147 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7148 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7150 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7151 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7153 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7154 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7155 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7156 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7157 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7158 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7159 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7160 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7162 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7163 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7165 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7166 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7167 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7168 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7169 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7170 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7171 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7172 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7173 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7174 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7176 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7177 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7178 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7179 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7180 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7181 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7183 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7184 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7185 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7186 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7187 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7188 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7189 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7190 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7191 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7193 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7194 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7195 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7196 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7197 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7198 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7199 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7200 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7201 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7202 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7203 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7204 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7205 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7206 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7207 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7208 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7210 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7211 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7212 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7213 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7214 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7215 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 7216 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7217 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7218 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7219 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7220 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7221 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7222 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7224 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7225 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7226 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7227 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7228 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7229 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 7230 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7231 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7232 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 7233 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7234 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7235 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7236 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7238 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7239 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7240 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7241 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7242 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7243 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7244 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7245 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7246 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7247 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7248 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7249 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7250 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7251 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7252 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7253 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 7254 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7255 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7256 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7257 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7258 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7259 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7260 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7261 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7262 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7263 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7265 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7266 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7267 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7268 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7269 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7270 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7272 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7273 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7274 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7275 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7276 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7277 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7278 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7279 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7280 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7281 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7283 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7284 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7285 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7286 | Address Redacted | | | | | |
| Name Redacted 7287 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7288 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7289 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7290 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7291 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7292 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7293 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7294 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7295 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7297 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7298 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7299 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7300 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7301 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7302 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7303 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7304 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7305 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7306 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7307 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7308 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7309 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7310 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7311 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7312 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7313 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7314 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7315 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7317 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7318 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7319 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7320 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7321 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7322 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7323 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7324 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7326 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7327 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7328 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7329 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7330 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7331 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7332 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7333 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7334 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7335 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7336 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7337 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7338 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7339 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7340 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7341 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 7342 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7343 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7344 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7345 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7346 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7347 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7348 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7349 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7350 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7351 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7352 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7353 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7354 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7355 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7356 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7357 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7358 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7359 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7360 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7361 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7362 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7363 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7364 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7365 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7366 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7367 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7369 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7370 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7371 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7372 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7373 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7374 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7375 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7376 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7377 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7379 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7380 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7381 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7382 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7383 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7384 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7385 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7386 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7387 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7388 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7389 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7390 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7391 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7392 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7393 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7394 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7395 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7396 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7397 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7398 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7399 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7400 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7402 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7403 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7404 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7405 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7406 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7407 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7408 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7409 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7410 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7411 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7412 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7414 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7415 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7416 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7418 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7419 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7421 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7422 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7423 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 7425 | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7426 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7427 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7428 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7429 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7430 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7431 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7432 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7433 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7434 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7435 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7436 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7437 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7439 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7440 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7441 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7442 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7443 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7444 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7445 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7446 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7447 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7448 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7449 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7450 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7451 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7452 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7453 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7454 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7455 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7457 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7459 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7460 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7461 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7462 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7463 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7464 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7465 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7466 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7467 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7469 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7470 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7471 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7472 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7473 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7475 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7476 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7477 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7478 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7479 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7480 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7481 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7482 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7483 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7484 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7485 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7486 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7487 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7488 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7489 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7491 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7492 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7493 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7494 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7495 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7496 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7497 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7498 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7500 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7501 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7502 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7503 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7504 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7505 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7506 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7507 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7508 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7509 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7510 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7511 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7512 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7514 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7515 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7517 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7518 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7519 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7520 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7521 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7522 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7523 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7524 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7525 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7526 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7527 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7529 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7530 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7531 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7532 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7533 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7534 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7535 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7536 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7537 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7538 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7539 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7540 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7541 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7543 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7544 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7545 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7546 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7547 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7548 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7549 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7550 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7551 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7553 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7554 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7555 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7556 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7557 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7558 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7559 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7560 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7561 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7562 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7564 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7565 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7566 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7568 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7569 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7570 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7571 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7572 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7573 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7574 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7575 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7576 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7578 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7579 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7580 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7582 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7583 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7584 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7585 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7586 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7587 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7588 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7589 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7590 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7591 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7592 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7593 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7594 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7595 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7596 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7597 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7598 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7599 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7600 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7601 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7602 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7603 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7604 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7605 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7607 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7608 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7609 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7610 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7611 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7612 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7613 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7614 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7615 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7616 | Address Redacted | | | | | |
| Name Redacted 7617 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7618 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7619 | Address Redacted | | | | | |
| Name Redacted 7620 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7621 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7622 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7623 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7624 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7625 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7626 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7627 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7628 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7629 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7630 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7631 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7632 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7633 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7634 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7635 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7636 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7637 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7638 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7639 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7640 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7641 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7642 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7643 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7644 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7645 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7646 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7647 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7648 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7649 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7650 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7651 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7652 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7653 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7654 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7655 | Address Redacted | | | | | |
| Name Redacted 7656 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7657 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7658 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7659 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7660 | Address Redacted | | | | | |
| Name Redacted 7661 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7662 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7664 | Address Redacted | | | | | |
| Name Redacted 7665 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7666 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7667 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7668 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7669 | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted 7670 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7671 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7672 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7673 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7674 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7675 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7677 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7680 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7681 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7682 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7683 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7684 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7685 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7686 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7687 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7688 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7689 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7690 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7691 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7692 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7693 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7694 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7695 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7696 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7698 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7699 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7700 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7701 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7702 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7703 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7704 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7705 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7706 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7707 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7708 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7709 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7710 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7711 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7712 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7713 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7714 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7715 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7716 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7717 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7719 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7720 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7721 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7722 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7723 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7726 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7727 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7728 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7729 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7730 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7732 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7734 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7735 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7736 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7737 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7739 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7740 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7741 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7742 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7743 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7744 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7745 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7746 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7747 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7748 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7749 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7750 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7751 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7752 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7753 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7754 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7755 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 7756 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 7757 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7758 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7759 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7760 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7761 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7762 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7763 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7764 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7765 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7766 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7767 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7768 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7769 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7771 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7772 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7773 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7774 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7775 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7776 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7777 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7778 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7779 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7780 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7781 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7782 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7783 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7784 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7785 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7786 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7789 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7790 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7791 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7792 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7793 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7794 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7795 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7796 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7797 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7798 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7799 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7800 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7801 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7802 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7803 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7804 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7805 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7806 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7807 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7808 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7809 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7810 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7811 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7812 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7813 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7814 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7815 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7816 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7817 | Address Redacted | | | | | |
| Name Redacted 7819 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7820 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7821 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7822 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7823 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7824 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7825 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7827 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7828 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7829 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7830 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7831 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7832 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7833 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7834 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 7635 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7836 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7838 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7839 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7841 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7842 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7843 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7844 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7845 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7846 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7847 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7848 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7849 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7850 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7851 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7852 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7853 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7854 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7855 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7856 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7857 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7858 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7859 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7861 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7862 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7863 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7864 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7865 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7866 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7867 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7868 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7869 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7870 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7871 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7872 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7873 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7874 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7875 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7876 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7877 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7878 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7879 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7880 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7881 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7882 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7883 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7884 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7885 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7886 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7887 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7888 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7889 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7890 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7891 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7893 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7894 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7895 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7896 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7898 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7899 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7900 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7901 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7902 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7903 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7905 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7906 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7907 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7908 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7909 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7910 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7911 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7912 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7913 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7914 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7915 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7916 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7918 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7919 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 7920 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7922 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7923 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7924 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7926 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7927 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7928 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7929 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7930 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7931 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7932 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7933 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7934 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7935 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7936 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7937 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7938 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7939 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7940 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7941 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7942 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7943 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7944 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7945 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7946 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7947 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7948 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7949 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7950 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7951 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7952 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7953 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7954 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7955 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7958 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7959 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7960 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7962 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7964 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7965 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7966 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7967 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7969 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7970 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7971 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7972 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7973 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7974 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7975 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7976 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7977 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7978 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7979 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7980 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7981 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7982 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7983 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7984 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7985 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7986 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7987 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7988 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7989 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7990 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7991 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7993 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7995 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7996 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7997 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7998 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 7999 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8000 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8001 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8002 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8003 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8004 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8005 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8006 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8008 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8009 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8010 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8011 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8012 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8013 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8014 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8015 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8016 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8017 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8018 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8020 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8021 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8022 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8024 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8025 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8026 | Address Redacted | | | | | Email |
| Name Redacted 8027 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8028 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8029 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8030 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8031 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8032 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8034 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8035 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8036 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8038 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8039 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8040 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8041 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8043 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8044 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8045 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8046 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8048 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8049 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8050 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8051 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8052 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8053 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8054 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8055 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8056 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8057 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8058 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8060 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8061 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8062 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8063 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8064 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8066 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8067 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8068 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8069 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8070 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8071 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8072 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8074 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8075 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8076 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8078 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8079 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8080 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8081 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8082 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8083 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8085 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8086 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8087 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8088 | Address Redacted | | | | Email Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 8089 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8090 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8091 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8092 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8093 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8094 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8095 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8096 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8097 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8098 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8099 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8100 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8101 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8102 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8103 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8105 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8106 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8107 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8110 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8111 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8112 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8113 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8114 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8115 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8117 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8118 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8119 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8120 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8121 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8122 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8123 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8124 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8125 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8126 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8127 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8129 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8130 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8131 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8132 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8134 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8135 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8136 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8137 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8139 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8140 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8141 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8142 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8143 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8144 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8145 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8146 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8147 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8148 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8149 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8150 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8151 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8153 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8154 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8155 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8156 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8157 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8158 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8159 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8160 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8161 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8162 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8163 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8165 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8166 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8167 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8168 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8169 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8170 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8171 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8172 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8173 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8174 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 8175 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8178 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8179 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8180 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8181 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8182 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8183 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8184 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8185 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8186 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8187 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8188 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8189 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8190 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8191 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8192 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8193 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8194 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8195 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8196 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8197 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8198 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8199 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8200 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8201 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8203 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8204 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8205 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8206 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8207 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8208 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8209 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8210 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8211 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8212 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8213 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8214 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8215 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8216 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8217 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8218 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8219 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8220 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8221 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8222 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8223 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8224 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8225 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8226 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8227 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8228 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8229 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8230 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8231 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8232 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8233 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8234 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8235 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8236 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8238 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8239 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8240 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8241 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8242 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8243 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8244 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8245 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8247 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8248 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8250 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8252 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8253 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8254 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8255 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8256 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8257 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8258 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8260 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8261 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8262 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8263 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8264 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8265 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8266 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8267 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8268 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8269 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8270 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8271 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8272 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8273 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8274 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8276 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8277 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8278 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8279 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8280 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8281 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8282 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8283 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8284 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8285 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8286 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8287 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8288 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8289 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8290 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8291 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8292 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8293 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8294 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8295 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8296 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8297 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8299 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8300 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8301 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8302 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8303 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8304 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8305 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8306 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8307 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8308 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8309 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8310 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8311 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8313 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8314 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8315 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8316 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8317 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8318 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8319 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8320 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8321 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8322 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8323 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8324 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8325 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8326 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8327 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8328 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8329 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8330 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8331 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8332 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8333 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8334 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8335 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8336 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8337 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8338 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8339 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8340 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8341 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8342 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8343 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8344 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8345 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8346 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8348 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8349 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8350 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8351 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8352 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8353 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8354 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8356 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8358 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8360 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8361 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8362 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8363 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8364 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8365 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8366 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8367 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8368 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8369 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8370 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8371 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8372 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8373 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8374 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8375 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8376 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8377 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8378 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8379 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8380 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8381 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8382 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8383 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8384 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8385 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8386 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8387 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8388 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8389 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8390 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8391 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8392 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8393 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8394 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8395 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8396 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8398 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8399 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8400 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8401 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8402 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8403 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8404 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8405 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8406 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8407 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8408 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8409 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8410 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8411 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8412 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8413 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8414 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8415 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8416 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8417 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8418 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8419 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8420 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8421 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8422 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8423 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8424 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8425 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8426 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8427 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8429 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8430 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8431 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8432 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8433 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8434 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8435 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8436 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8437 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8438 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8439 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8440 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8441 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8442 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8443 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8444 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8445 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8446 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8447 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8448 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8449 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8451 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8452 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8453 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8454 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8455 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8458 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8459 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8460 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8461 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8462 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8463 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8464 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8465 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8466 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8467 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8468 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8469 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8470 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8471 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8472 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8473 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8474 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8475 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8476 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8477 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8478 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8479 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8480 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8481 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8482 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8483 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8484 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8485 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8486 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8488 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8489 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8490 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8491 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8492 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8493 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8494 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8495 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8496 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8497 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 8498 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 8499 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8500 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8501 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8502 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8503 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8504 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8505 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8507 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8508 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8510 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8511 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8512 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8513 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8514 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8515 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8516 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8517 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8518 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8520 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8521 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8522 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8523 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8524 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8525 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8526 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8527 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8528 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8529 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8530 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8531 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8532 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8533 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8534 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8535 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8536 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8537 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8538 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8539 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8540 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8541 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8542 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8543 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8545 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8546 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8547 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8548 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8549 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8550 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8551 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8552 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8553 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8554 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8555 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8556 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8557 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8558 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8559 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8560 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8561 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8562 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8563 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8564 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8565 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8566 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8567 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8568 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8571 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8572 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8573 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8574 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8576 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8577 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8578 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8579 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8580 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8581 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 8582 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8583 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8584 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8585 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8586 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8587 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8588 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8589 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8590 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8591 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8592 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8593 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8594 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8595 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8596 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8597 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8598 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8599 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8600 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8601 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8602 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8603 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8604 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8605 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8606 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8607 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8608 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8609 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8610 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8611 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8612 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8614 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8615 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8616 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8617 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8618 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8619 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8620 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8621 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8622 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8623 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8624 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8625 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8626 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8627 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8628 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8629 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8630 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8631 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8633 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8634 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8635 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8636 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8637 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8638 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8639 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8640 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8641 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8642 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8643 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8644 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8645 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8646 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8647 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8648 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8649 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8650 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8651 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8652 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8653 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8654 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8655 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8656 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8657 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 8658 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8659 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8660 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8661 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8662 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8663 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8664 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8665 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8666 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8667 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8668 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8669 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8670 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8671 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8672 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8673 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8674 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8675 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8676 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8678 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8679 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8680 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8681 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8682 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8683 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8684 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8685 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8686 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8687 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8688 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8689 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8690 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8692 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8693 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8698 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8699 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8700 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8701 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8702 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8703 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8704 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8705 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8706 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8707 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8708 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8710 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8720 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8721 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8722 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8729 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8730 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8732 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8733 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 8736 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8737 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8738 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8739 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8740 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8741 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8742 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8743 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8744 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8745 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8746 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8747 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8748 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8749 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8750 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8751 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8752 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8753 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8755 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8756 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8757 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8758 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8759 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8760 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8761 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8762 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8763 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8764 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8765 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8766 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8768 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8769 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8770 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8771 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8772 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8773 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8774 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8775 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8776 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8777 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8778 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8779 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8780 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8781 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8782 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8783 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8784 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8785 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8786 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8787 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8788 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8789 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8790 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8791 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8792 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8793 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8795 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8796 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8797 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8798 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8799 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8800 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8801 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8802 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8803 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8804 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8805 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8806 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8808 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8809 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8810 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8811 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8812 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8813 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Name Redacted 8814 | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 8815 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8816 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8817 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8818 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8820 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8821 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8822 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8823 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8824 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8825 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8827 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8828 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8829 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8830 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8831 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8832 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8833 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8834 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8835 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8836 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8837 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8838 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8839 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8840 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8841 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8842 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8844 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8845 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8846 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8847 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8848 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8849 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8850 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8851 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8852 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8853 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8854 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8855 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8856 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8857 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8858 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8859 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8860 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8861 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8864 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8865 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8866 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8867 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8868 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8869 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8870 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8871 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8872 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8873 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8874 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8875 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8876 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8877 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8878 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8879 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8880 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8881 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8882 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8883 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8884 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8885 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8887 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8888 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8889 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8890 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8891 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8892 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8893 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8894 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted 8895 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8896 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8898 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8899 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8900 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8901 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8902 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8903 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8904 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8905 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8906 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8907 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8908 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8909 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8910 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8911 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8912 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8913 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8914 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8915 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8916 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8917 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8918 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8920 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8921 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8922 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8923 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8924 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8925 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8926 | Address Redacted | | | | | First Class Mail |
| | | | | | | Email |
| Name Redacted 8927 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8929 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8930 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8931 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8932 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8933 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8934 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8935 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8936 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8937 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8938 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8939 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8940 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8941 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8942 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8943 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8944 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8945 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8946 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8947 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8948 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8949 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8950 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8952 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8953 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8954 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8955 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8956 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8957 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8958 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8959 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8960 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8961 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8962 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8963 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8964 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8965 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8967 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8968 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8969 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8970 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8972 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8973 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8974 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8975 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 8976 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 8977 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8978 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8979 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8980 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8981 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8982 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8983 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8984 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8985 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8986 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8987 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8989 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8990 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8991 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8992 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8993 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8994 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8995 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8996 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 8999 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9000 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9001 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9002 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9003 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9004 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9005 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9006 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9007 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9008 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9009 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9011 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9012 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9013 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9015 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9016 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9017 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9018 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9019 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9020 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9021 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9022 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9023 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9024 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9025 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9026 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9027 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9028 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9029 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9030 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9031 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9032 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9033 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9034 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9035 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9036 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9037 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9038 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9039 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9040 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9041 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9042 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9043 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9044 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9046 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9048 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9049 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9050 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9051 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9052 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9053 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9054 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9055 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9056 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9058 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 9063 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9064 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9065 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9066 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9067 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9068 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9069 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9070 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9072 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9073 | Address Redacted | | | | | | |
| Name Redacted 9074 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9075 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9077 | Address Redacted | | | | | | |
| Name Redacted 9078 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9081 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9082 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9083 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9084 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9085 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9086 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9087 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9088 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9090 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9091 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9092 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9093 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9094 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9095 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9096 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9097 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9098 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9100 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9101 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9102 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9103 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9104 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9105 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9106 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9107 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9108 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9109 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9110 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9111 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9112 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9113 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9114 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9115 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9116 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9117 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9118 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9119 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9120 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9121 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9122 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9123 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9124 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9125 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9126 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9127 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9128 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9129 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9130 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9131 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9132 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9133 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9134 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9135 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9136 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9137 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9138 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9139 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9140 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9141 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9142 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9143 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 9144 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9145 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9146 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9147 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9148 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9149 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9150 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9151 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9152 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9154 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9155 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9156 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9157 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9158 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9159 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9160 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9161 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9162 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9163 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9164 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9165 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9166 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9167 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9168 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9169 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9170 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9171 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9172 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9173 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9174 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9175 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9176 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9177 | Address Redacted | | | | | Email<br>First Class Mail |
| Name Redacted 9178 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9179 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9180 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9183 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9184 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9185 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9186 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9187 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9188 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9189 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9190 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9191 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9192 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9193 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9194 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9195 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9196 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9197 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9198 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9199 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9200 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9201 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9202 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9203 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9205 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9206 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9207 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9208 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9209 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9210 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9212 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9213 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9214 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9215 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9217 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9219 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9220 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9221 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9222 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9223 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9224 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9225 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9226 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9227 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9228 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9229 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9230 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9231 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9232 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9233 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9234 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9235 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9236 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9238 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9239 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9240 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9241 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9242 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9243 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9244 | Address Redacted | | | | | |
| Name Redacted 9245 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9246 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9248 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9249 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9250 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9251 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9252 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9253 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9254 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9255 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9256 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9258 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9259 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9260 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9261 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9262 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9263 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9264 | Address Redacted | | | | | |
| Name Redacted 9265 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9266 | Address Redacted | | | | | |
| Name Redacted 9267 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9268 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9269 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9270 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9271 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9272 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9273 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9274 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9275 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9276 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9277 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9278 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9279 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9280 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9281 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9282 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9283 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9284 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9285 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9286 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9287 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9288 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9289 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9290 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9291 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9292 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9293 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9294 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9295 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9296 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9298 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9299 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9300 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9301 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9302 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9303 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9304 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9305 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9306 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9307 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9308 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9309 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9310 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9311 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9312 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9313 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9314 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9315 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9316 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9317 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9318 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9319 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9320 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9321 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9322 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9323 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9324 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9325 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9326 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9327 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9328 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9329 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9330 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9331 | Address Redacted | | | | | |
| Name Redacted 9332 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9333 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9335 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9336 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9337 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9338 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9339 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9340 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9341 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9342 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9343 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9344 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9345 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9346 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9347 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9348 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9349 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9350 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9351 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9352 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9353 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9354 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9355 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9356 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9358 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9359 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9360 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9362 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9363 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9364 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9365 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9366 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9367 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9368 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9369 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9370 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9371 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9372 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9373 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9374 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9375 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9376 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9377 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9378 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9379 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9380 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9381 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9382 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9383 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9384 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9386 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 9387 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9388 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9389 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9391 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9392 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9393 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9394 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9395 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9396 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9397 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9398 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9399 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9400 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9401 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9402 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9403 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9404 | Address Redacted | | | | | Email |
| Name Redacted 9405 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9406 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9407 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9408 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9409 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9410 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9411 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9412 | Address Redacted | | | | | Email |
| Name Redacted 9413 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9414 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9415 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9416 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9417 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9418 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9419 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9420 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9421 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9423 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9424 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9425 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9426 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9427 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9428 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9429 | Address Redacted | | | | | Email |
| Name Redacted 9430 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9431 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9432 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9433 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9434 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9435 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9436 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9437 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9438 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9439 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9440 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9441 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9442 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9443 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9444 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9445 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9446 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9447 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9448 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9449 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9450 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9451 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9452 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9453 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9454 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9455 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9456 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9457 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9458 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9459 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9460 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9461 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9462 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9463 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9464 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9465 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9466 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9467 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9468 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9469 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9470 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9471 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9472 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9473 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9474 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9475 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9476 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9477 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9478 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9479 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9480 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9481 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9482 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9483 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9484 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9485 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9486 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9487 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9488 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9489 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9490 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9491 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9492 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9493 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9494 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9495 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9496 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9497 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9498 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9499 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9500 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9501 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9502 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9503 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9504 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9505 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9506 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9507 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9508 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9509 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9510 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9511 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9513 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9514 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9515 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9516 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9517 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9518 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9519 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9520 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9521 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9522 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9523 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9524 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9525 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9526 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9527 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9528 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9529 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9530 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9531 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9532 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9533 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9534 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9535 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9536 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9537 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9538 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9539 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9540 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9541 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9542 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 9543 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9544 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9545 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9546 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9547 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9549 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9550 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9551 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9552 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9553 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9554 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9555 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9556 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9557 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9559 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9560 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9561 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9562 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9563 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9564 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9565 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9566 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9567 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9568 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9569 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9570 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9572 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9573 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9574 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9575 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9576 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9577 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9578 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9579 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9580 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9581 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9582 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9583 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9584 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9585 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9586 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9587 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9589 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9591 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9592 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9593 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9594 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9595 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9596 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9597 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9598 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9599 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9600 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9601 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9602 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9603 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9604 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9605 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9606 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9607 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9608 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9609 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9611 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9612 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9613 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9614 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9615 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9616 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9617 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9618 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9619 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9620 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9622 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9623 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9625 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9626 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9627 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted 9628 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 9629 | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9630 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9631 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9632 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9633 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9634 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9635 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9636 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9637 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9638 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9639 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9640 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9641 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9642 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9643 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9644 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9645 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9646 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9647 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9648 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9649 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9650 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9651 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9652 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9653 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9654 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9655 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9656 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9657 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9658 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9659 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9660 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9661 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9662 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9663 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9664 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9665 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9666 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9667 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9668 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9669 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9670 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9671 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9672 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9673 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9674 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9675 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9676 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9679 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9680 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9682 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9683 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9684 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9685 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9686 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9687 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9688 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9689 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9690 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9691 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9693 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9694 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9695 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9696 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9697 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9699 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9700 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9702 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9703 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9704 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9706 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9707 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9708 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9709 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9710 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9712 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9717 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9719 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9720 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9721 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9722 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9723 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9729 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9732 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9733 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9735 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9736 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9737 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9738 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9739 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9741 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9743 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9745 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9747 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9749 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9750 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9751 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9752 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9753 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9754 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9755 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9756 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9757 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9759 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9760 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9762 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9763 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9764 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9767 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9768 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9769 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9770 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9771 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9772 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9773 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9775 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9776 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9777 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9778 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9779 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9780 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9781 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9782 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9783 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9784 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9785 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9786 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9787 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9788 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9791 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9793 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9794 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9795 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9796 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9797 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9798 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9799 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9800 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9801 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9802 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9803 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9804 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9805 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9807 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9808 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9810 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9811 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9812 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9813 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9814 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9815 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9816 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9817 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9818 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9820 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9821 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9822 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9823 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9824 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9825 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9826 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9827 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9828 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9829 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9830 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9831 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9832 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9833 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9834 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9835 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9836 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9837 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9838 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9839 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9840 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9841 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9842 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9843 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9844 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9845 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9846 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9847 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9848 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9849 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9850 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9851 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9852 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9854 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9855 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9856 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9857 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9858 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9859 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9861 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9862 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9863 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9864 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9865 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9866 | Address Redacted | | | | | First Class Mail |
| Name Redacted 9867 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9868 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9869 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9870 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9871 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9872 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9873 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9874 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9875 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9876 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9877 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9878 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9879 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9880 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9881 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9882 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9883 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9884 | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Name Redacted 9885 | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 9886 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9887 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9888 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9889 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9890 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9891 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9892 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9893 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9894 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9895 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9897 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9898 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9899 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9900 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9901 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9902 | Address Redacted | | | | | |
| Name Redacted 9904 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9905 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9906 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9907 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9908 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9909 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9910 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9911 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9912 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9913 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9916 | Address Redacted | | | | | |
| Name Redacted 9917 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9918 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9919 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9920 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9922 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9923 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9925 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9926 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9927 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9928 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9930 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9931 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9932 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9933 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9934 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9935 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9936 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9938 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9940 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9941 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9942 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9943 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9944 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9945 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9946 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9947 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9948 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9949 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9950 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9951 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9952 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9953 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9954 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9955 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9957 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9958 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9959 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9960 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9962 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9963 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9964 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9965 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9966 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9967 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Name Redacted 9968 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9969 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 9970 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9971 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9972 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9973 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9974 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9977 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9978 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9979 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9980 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9981 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9983 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9984 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9985 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9986 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9987 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9988 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9989 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9990 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9992 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9993 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9994 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9995 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9996 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9997 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Name Redacted 9998 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Nathan Crary | Address Redacted | | | | | First Class Mail |
| | | | | | | Email |
| Nathan Kelly | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| National Union Fire Ins Co of Pitts, PA | 1271 Ave of Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Nationwide | 1 Nationwide Plz | Columbus, OH 43215-2220 | | | | First Class Mail |
| Nash Shad | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | | First Class Mail |
| Nelson Ventura | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Netsuite Oracle Banc of America Leasing | c/o Lease Administration Center | 2600 W Big Beaver Rd | Troy, MI 48084 | | customersvc@leaseadmincenter.com | Email |
| | | | | | | First Class Mail |
| Netsuite Oracle Banc of America Leasing | c/o Lease Administration Center | 2600 W Big Beaver Rd | Troy, MI 48084 | | | First Class Mail |
| Nevada Dept of Taxation | 2550 Paseo Verde Pkwy, Ste 180 | Henderson, NV 89074 | | | | First Class Mail |
| New Balance Athletic Shoe Inc | c/o Lyons Crossing Prof | 1341 Brainton Blvd, Ste 103 | Knoxville, TN 37922-8521 | | ar.remit@newbalance.com | Email |
| | | | | | | First Class Mail |
| New Balance Athletic Shoe Inc | 100 Guest St | Boston, MA 02135 | | | | First Class Mail |
| New Balance Athletic Shoe Inc | c/o Lyons Crossing Prof | 1341 Brainton Blvd, Ste 103 | Knoxville, TN 37922-8521 | | | First Class Mail |
| New Hampshire Dept of State | Corporation Division | 107 N Main St | Concord, NH 03301-4989 | | | First Class Mail |
| New Jersey Corporation Tax | c/o Revenue Processing Ctr | Corporation Business Tax | Trenton, NJ 08646 | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | 1200 S St Francis Dr | Santa Fe, NM 87504 | | | | First Class Mail |
| New York State Dept | 123 William St | New York, NY 10038 | | | | First Class Mail |
| NFP Advisory Services | 340 Madison Ave, 19th Fl | New York, NY 10173 | | | | First Class Mail |
| NH Dept of State | Corporation Division | 107 N Main St, Rm 204 | Concord, NH 03301-4989 | | corporate@sos.nh.gov | Email |
| | | | | | | First Class Mail |
| Nicelia Jordan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nick Gomens | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0500 | | | | First Class Mail |
| North Dakota Office of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505-0599 | | | corptax@nd.gov | Email |
| | | | | | | First Class Mail |
| Northgate Gonzalez Markets | c/o Risk Management | 1201 N Magnolia Ave | Anaheim, CA 92801 | | | First Class Mail |
| NV Energy | P.O. Box 30150 | Reno, NV 89520 | | | | First Class Mail |
| Nyberg Centercal, LLC | 1600 E Franklin Ave, Ste A | El Segundo, CA 90245 | | | mcortez@centercal.com | Email |
| | | | | | | First Class Mail |
| Nyberg CenterCal, LLC | 1600 E Franklin Ave, Ste A | El Segundo, CA 90245 | | | | First Class Mail |
| NYS Dept of Taxation & Finance | P.O. Box 4148 | Binghamton, NY 13902-4148 | | | | First Class Mail |
| NYS Workers' Compensation Board | 328 State St, Rm 331 | Schenectady, NY 12305-2302 | | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | aginfo@ag.nv.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | AGInfo@azag.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Mike Higers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | ago@state.ma.us | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | ago@state.ma.us | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 105 William St, 1st Fl | New Bedford, MA 02740 | | ago@state.ma.us | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | ago@state.ma.us | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | attorneygeneral@doj.nh.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St, NE | Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | miag@michigan.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | nedoj@nebraska.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | oag@ArkansasAG.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | | First Class Mail |
| Office of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capitol, PL 01 | Tallahassee, FL 32399-1050 | | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | 700 Capitol Ave, Ste 118 | Capitol Bldg | Frankfort, KY 40601 | | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | | First Class Mail |
| Office of the Attorney General | Attn: Josh Stein | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capitol Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | | First Class Mail |
| Office of the Attorney General | c/o California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | First Class Mail |
| Office of the Attorney General | c/o Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Office of the Kentucky Secretary of State | 700 Capital Ave, Ste 152 | Frankfort, KY 40601 | | | | First Class Mail |
| Office of the Secretary of State | 1700 Broadway, Ste 200 | Denver, CO 80290 | | | business@coloradosos.gov | Email |
| | | | | | | First Class Mail |
| Office of the Secretary of State | P.O. Box 29622 | Raleigh, NC 27626-0622 | | | corpinfo@sosnc.gov | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office of the Secretary of State | Executive Office State Capitol | 500 Woodlane St, Ste 256 | Little Rock, AR 72201 | | corporations@sos.arkansas.gov | Email / First Class Mail |
| Office of the Secretary of State | 401 North St, Rm 206 | Harrisburg, PA 17120 | | | RA-CORPS@pa.gov | Email / First Class Mail |
| Office of the Secretary of State | RA Gray Building | 500 S Bronough St | Tallahassee, FL 32399-0250 | | SecretaryofState@DOS.MyFlorida.com | Email / First Class Mail |
| Office of the Secretary of State | 101 N Carson St, Ste 3 | Carson City, NV 89701 | | | sosmail@sos.nv.gov | Email / First Class Mail |
| Office of the Secretary of State | 1500 11th St | Sacramento, CA 95814 | | | | First Class Mail |
| Office of the Secretary of State | 1700 W Washington St, Fl 7 | Phoenix, AZ 85007 | | | | First Class Mail |
| Office of the Secretary of State | 180 S Civic Center Dr | Columbus, OH 43215 | | | | First Class Mail |
| Office of the Secretary of State | 213 State Capitol | Springfield, IL 62756 | | | | First Class Mail |
| Office of the Secretary of State | 214 State Capitol | Atlanta, GA 30334 | | | | First Class Mail |
| Office of the Secretary of State | Corporation Division | 255 Capitol St NE, Ste 151 | Salem, OR 97310 | | | First Class Mail |
| Office of the Secretary of State | Division of Corporations | P.O. Box 898 | Dover, DE 19903 | | | First Class Mail |
| Office of the Secretary of State | One Commerce Plaza | 99 Washington Ave | Albany, NY 12231-0001 | | | First Class Mail |
| Office of the Secretary of State | P.O. Box 1475 | Richmond, VA 23218 | | | | First Class Mail |
| Office of the Secretary of State | P.O. Box 94608 | Lincoln, NE 68509-4608 | | | | First Class Mail |
| Office Plus of Nevada | 40 N Mojave Rd | Las Vegas, NV 89101 | | | dduran@officeplusnv.com | Email / First Class Mail |
| Office Plus of Nevada | 40 N Mojave Rd | Las Vegas, NV 89101 | | | | First Class Mail |
| Ogier Champagne LP | 478 Champagne Dr | Toronto, ON M3J 2T9 | Canada | | susie@somersetgroup.ca | Email / First Class Mail |
| Ogletree, Deakins, Nash | P.O. Box 89 | Columbia, SC 29202 | | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 804 | Columbus, OH 43216 | | | | First Class Mail |
| Oklahoma Secretary of State | Business Division | 421 NW 13th St, Ste 210 | Oklahoma City, OK 73103 | | webmaster@sos.ok.gov | Email / First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | | First Class Mail |
| Olivia Fleming | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Oluwatoyin Adetola | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Omprasad Battula | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| One Fat Frog Inc | 2416 Sand Lake Rd | Orlando, FL 32809 | | | | First Class Mail |
| One Pace Ltd | c/o Vistra Corporate Services Center | Ground Floor Npf Bldg, Beach Rd | Apia | Samoa | | First Class Mail |
| Oracle America, Inc | 2300 Oracle Way | Austin, TX 78741 | | | CollectionsTeam_US@Oracle.com | Email / First Class Mail |
| Oracle America, Inc | 2300 Oracle Way | Austin, TX 78741 | | | | First Class Mail |
| Oracle America Inc | Attn: AP | 1001 Sunset Blvd | Rocklin, CA 95765 | | jegee@netsuite.com | Email / First Class Mail |
| Orange County FL Tax Collector | P.O. Box 545100 | Orlando, FL 32854 | | | | First Class Mail |
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Orient Overseas Container Line | 7620 Rivers Ave, Ste 370 | P.O. Box 307 | N Charleston, SC 29406 | | NATAR@OOCL.COM; OUIARAPC@OOCL.COM | Email / First Class Mail |
| Orkin | 2257 Vista Pkwy, Ste 5 | W Palm Beach, FL 33411 | | | | First Class Mail |
| Overspeedy - Alex And Robin | c/o Alexa Anda Robina Co, A Ltd | Rooms A 803,A Chevallera House | Tpk Ward Uyen Town, BD | Vietnam | | First Class Mail |
| Overspeedy - Alex And Robin | The 605 Plot of Plan | The 08th Map | Tpk Ward Uyen Town, BD | Vietnam | | First Class Mail |
| Overspeedy - Alex And Robin | The 605 Plot of Plan, The 08th Map | Binh Hoa Quarter, Tpk Ward | Tan Uyen Town, BD Province | Vietnam | | First Class Mail |
| Packers Sanitation Services, Inc Ltd | Dba PSSI | 3681 Prism Ln | Kieler, WI 53812 | | | First Class Mail |
| Palm Breeze Charters, Inc | 107 E Palmetto Park Rd | Boca Raton, FL 33432 | | | | First Class Mail |
| Patricia Diaz | Address Redacted | | | | | First Class Mail |
| Patricia Jorge | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Patricia Munroe -Archer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Patti Weston | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Paul Macier | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Paul Mcbride | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Paychex | Attn: Loan Payoff | 1175 John St | W Henrietta, NY 14586 | | | First Class Mail |
| Payton Torbeck | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Paytrak Payroll Services Ltd | 3150 Harvester Rd, Ste 204 | Burlington, ON L7N 3W8 | Canada | | | First Class Mail |
| PCI | Aka Postal Center Intl Inc | 3406 SW 26 Ter | Ft Lauderdale, FL 33312 | | ar@surfpci.com | Email / First Class Mail |
| PCI | aka Postal Center Intl Inc | 3406 SW 26 Ter | Ft Lauderdale, FL 33312 | | | First Class Mail |
| Peak Activity LLC | 1200 N Federal Hwy, Ste 200 | Boca Raton, FL 33432 | | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280904 | Harrisburg, PA 17128-0904 | | | | First Class Mail |
| Perkins Family Restaurant | 6075 Poplar Ave, Ste 800 | Memphis, TN 38119 | | | | First Class Mail |
| Peter Bioletto | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Peter Conkling | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Petra O'Reilly | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Petronia Chatman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Pfdaldo LLP | 2500-360 Main St | Winnipeg, MB R3C 4H6 | Canada | | | First Class Mail |
| Pitney Bowes | 2225 American Dr | P.O.Box 371896 | Pittsburgh, PA 15250 | | | First Class Mail |
| Pj Federman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| PMA Companies | P.O. Box 5231 | Janesville, WI 53547-5231 | | | | First Class Mail |
| Pointe Coupee Parish, LA | Attn: Sales & Use Tax Dept | P.O. Box 290 | New Roads, LA 70760 | | | First Class Mail |
| Polonelli PC | 900 W 48th Pl, Ste 900 | Kansas City, MO 64112 | | | acctbilling@polonelli.com | Email / First Class Mail |
| Procurement Partners LLC | 17035 Wisconsin Ave, Ste 100 | Brookfield, WI 53005 | | | accounting@procurementpartners.com | Email / First Class Mail |
| Procurement Partners LLC | 17035 Wisconsin Ave, Ste 100 | Brookfield, WI 53005 | | | | First Class Mail |
| Prodoscore Inc | 107 Paramount | Irvine, CA 92618 | | | Billing@prodoscore.com | Email / First Class Mail |
| Project44, LLC | 222 Merchandise Mart Plz, Ste 1744 | Chicago, IL 60654 | | | collections@project44.com | Email / First Class Mail |
| ProjectX4, LLC | 222 Merchandise Mart Plz, Ste 1744 | Chicago, IL 60654 | | | | First Class Mail |
| Promethean Analytics Inc | 2351 Sunset Blvd, Ste 170-818 | Rocklin, CA 95765-4306 | | | info@prometheananalytics.com | Email / First Class Mail |
| Promethean Analytics Inc | 2351 Sunset Blvd, Ste 170-818 | Rocklin, CA 95765-4306 | | | | First Class Mail |
| Promethean Analytics Inc | 8929 Prominence Pkwy, Bldg 200 | Jacksonville, FL 32256 | | | | First Class Mail |
| Proskauer Rose LLP | Attn: Dylan Marker | Eleven Times Square | New York, NY 10036 | | dmarker@proskauer.com | Email / First Class Mail |
| Proskauer Rose LLP | Attn: David Hillman/Dylan Marker | Eleven Times Square | New York, NY 10036 | | dhillman@proskauer.com | Email / First Class Mail |
| Proskauer Rose LLP | 11 Times Sq | New York, NY 10036 | | | | First Class Mail |
| Publicis Epsilon Collection Account | Fbo Epsilon Data Management LLC | 601 Edgewater Dr | Wakefield, MA 01880 | | Nicole.Eaton@epsilon.com | Email / First Class Mail |
| Publicis Epsilon Collection Account | FBO Epsilon Data Management LLC | 6021 Connection Dr | Irvine, TX 75039 | | | First Class Mail |
| Publicis Epsilon Collection Account | FBO Epsilon Data Management LLC | 601 Edgewater Dr | Wakefield, MA 01880 | | | First Class Mail |
| Puma Safety | c/o PSS Distribution LP | 5126 S Royal Atlanta Dr | Tucker, GA 30084 | | | First Class Mail |
| Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | | First Class Mail |
| Purolator Inc | P.O. Box 4918 | Station A | Toronto, ON M5W 0C9 | Canada | Kathleen.Seaton@Purolator.com; PIRemittance@Purolator.com | Email / First Class Mail |
| Purolator Inc | P.O. Box 4918, Stn A | Toronto, ON M5W 0C9 | Canada | | | First Class Mail |
| Putian Xecheng Footwear Co, Ltd | Industrial Park, Fengting | Xianyou County | Putian | China | louis@ftj-xecheng.com | Email / First Class Mail |
| Qingdao Veko Int'L Transportation Co,Ltd | Rm 203, 5th Fl | 171 Jiangxi Rd | Qingdao | China | | First Class Mail |
| Quality Corrections & Inspections | 611 Gildea Dr | Duncanville, PA 16635 | | | sherri_leach@qualitycorrections.com | Email / First Class Mail |
| Quality Supply Chain Co-Op, Inc | 1 Dave Thomas Blvd | Dublin, OH 43017 | | | accountsreceivable@wqscc.com | Email / First Class Mail |
| Quaktrics, LLC | 333 W River Park Dr | Provo, UT 84604 | | | | First Class Mail |
| R & L Truckload Services, LLC | 16520 S Tamiami Trl, Ste 180 | Ft Myers, FL 33908 | | | remittance@rltruckload.com | Email / First Class Mail |
| R2 Unified Technologies, LLC | 980 N Federal Hwy, Ste 410 | Boca Raton, FL 33432 | | | info@r2ut.com | Email / First Class Mail |
| R2 Unified Technologies, LLC | 980 N Federal Hwy, Ste 410 | Boca Raton, FL 33432 | | | | First Class Mail |
| Radiant Exhibits | 150 Milner Ave, Unit 19 | Toronto, ON M1S 3R3 | Canada | | | First Class Mail |
| Raju Tamrakar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Randstad | P.O. Box 742689 | Atlanta, GA 30374-2689 | | | ar.support@randstadusa.com | Email / First Class Mail |
| Randstad | P.O. Box 742689 | Atlanta, GA 30374-2689 | | | | First Class Mail |
| Raven McJinton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Raylianne Rodriguez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Rebecca Tharp | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Red Coats, Inc | Dba Admiral Security Services | P.O. Box 79776 | Baltimore, MD 21279-0579 | | ar@admiralsecurity.com | Email / First Class Mail |
| Red River Parish Sales Tax Agency | P.O. Box 570 | Coushatta, LA 71019 | | | | First Class Mail |
| Refrigiwear Parent, LLC | Dba Refrigiwear, LLC And Samco | 54 Breakstone Dr | Dahlonega, GA 30533 | | plombardo@refrigiwear.com | Email / First Class Mail |
| Refrigiwear Parent, LLC | dba Refrigiwear, LLC & Samco | 54 Breakstone Dr | Dahlonega, GA 30533 | | | First Class Mail |
| Regents of The University of California | 1111 Franklin St, 6th Fl | Oakland, CA 94607 | | | sujata.lema@ucop.edu | Email / First Class Mail |
| Regus | Sussex Centre | 90 Burnhamthorpe Rd W | Mississauga, ON L5B 3C3 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Remington Products Co | Dba Stable Step, LLC | 961 Seville Rd | Wadsworth, OH 44281 | | | AR@powersteps.com | Email / First Class Mail |
| Remington Products Co | Dba Stable Step, LLC | 961 Seville Rd | Wadsworth, OH 44281 | | | | First Class Mail |
| Rene Barragan | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Restaurant Supply | c/o Cleansolutions | P.O. Box 638655 | Cincinnati, OH 45263-8655 | | | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | | | | | First Class Mail |
| Rhys Williams | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Richard Gladney | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Richards, Layton & Finger, P.A. | Attn: Zachary Shapiro | | | | | shapiro@rlf.com | Email |
| Richards, Layton & Finger, P.A. | Attn: Zachary Javorksy | | | | | javorsky@rlf.com | Email |
| Richards, Layton & Finger, P.A. | Attn: Mark Collins/Zachary Shapiro | Attn: Zachary Javorksy | One Rodney Square | One N King St | Wilmington, Delaware 19801 | collins@rlf.com | Email / First Class Mail |
| Richland Parish Tax Commission | P.O. Box 688 | Rayville, LA 71269 | | | | richlandsalestax@inetouch.com | Email / First Class Mail |
| Right Management | 1301 E Broward Blvd, Ste 200 | Ft Lauderdale, FL 33301 | | | | | First Class Mail |
| Rims, Risk & Insurance Management Society, Inc | 228 Park Ave S | Fmb 23312 | Philadelphia, PA 10003-1502 | | | | First Class Mail |
| Rims, Risk & Insurance Management Society, Inc | P.O. Box 7247 | Philadelphia, PA 19170-7396 | | | | | First Class Mail |
| Robert Badman | | | | | | Email Address Redacted | Email |
| Robert Gutowitz | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robert Mccarthy | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robert Wotrios | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robin Gill | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robyn Berkin | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robyn Blair | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Rogelio Polo | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Roger Dominguez | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Rojas Forwarding | 5810 Riverside Dr | Laredo, TX 78041 | | | | | First Class Mail |
| Ropes & Gray | Prudential Tower | 800 Boylston St | Boston, MA 02199-3600 | | | | First Class Mail |
| Rosa Gonzalez | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Rose Marella | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Roselly Zayas | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| RR Donnelly | 35 W Wacker Dr | Chicago, IL 60601 | | | | | First Class Mail |
| Russell Bicknell | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Russell Neat | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Russell Paiva | Address Redacted | | | | | | First Class Mail |
| Ryan Alexander | Address Redacted | | | | | | First Class Mail |
| Sabine Parish Sales & Use Tax Commission | 670 San Antonio Ave | P.O. Box 249 | Many, LA 71449-0249 | | | | First Class Mail |
| Sabrina Fang | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Saga Forwarding Inc | 7817 Mines Rd | Laredo, TX 78045 | | | | | First Class Mail |
| Sage Dining Services, Inc | 1402 York Rd | Lutherville, MD 21093 | | | | | First Class Mail |
| Sage Software, Inc | Client Care Dept | 56 Technology Dr | Irvine, CA 92618 | | | | First Class Mail |
| Salesforce.com | P.O. Box 203141 | Dallas, TX 75320-3141 | | | | payment@salesforce.com | Email / First Class Mail |
| Salesforce.com | P.O. Box 203141 | Dallas, TX 75320-3141 | | | | | First Class Mail |
| Sally Blake | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sally Cox | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Salvador Novoa Jr | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| San Bernardino County Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0360 | | | | | First Class Mail |
| Sarah Rogers | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| SBS Leasing A Program of De Lage Landen | c/o Financial Services | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | | First Class Mail |
| Scott Anderson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Scott Hooten | dba Hooten Design LLC | 2429 Waneka Lake Trl | Lafayette, CO 80026 | | | | First Class Mail |
| Scott Rogers | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sean Duffey | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sebastian Marquez | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sebastian Stoicescu | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sebastien Laurore | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Secretary of the Commonwealth | Corporations Division | McCormack Bldg | 1 Ashburton Pl, 17th Fl | Boston, MA 02108 | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | | First Class Mail |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Regional Director | 200 Vesey St, Ste 400 | New York, NY 10281-1022 | | | First Class Mail |
| Sedgwick Chick Fil A | P.O. Box 14670 | Lexington, KY 40512 | | | | | First Class Mail |
| Selligent Inc | 1300 Island Dr, Ste 200 | Redwood City, CA 94065-5171 | | | | ar.us@meetmarigold.com | Email / First Class Mail |
| Selligent Inc | 1300 Island Dr, Ste 200 | Redwood City, CA 94065-5171 | | | | | First Class Mail |
| Shandreka Littleton | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sharon Nanfelt | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Sheila Major | c/o Morello Crystal | 9701 Belleville Rd | Belleville, MI 48111-1305 | | | | First Class Mail |
| Sherry Lefebvre | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Shevsin St Cyr | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Shift Communications, Inc | 120 St James Ave, 6th Fl | Boston, MA 02116 | | | | account-receivables@shiftcomm.com | Email / First Class Mail |
| Shoes For Crews, LLC | 5000 T-Rex Ave, Ste 100 | Boca Raton, FL 33431 | | | | | First Class Mail |
| Shred-It USA JV LLC | 11101 Franklin Ave, Ste 100 | Franklin Park, IL 60131 | | | | Fortlauderdale@shredit.com | Email / First Class Mail |
| Shred-It USA JV LLC | 11101 Franklin Ave, Ste 100 | Franklin Park, IL 60131 | | | | | First Class Mail |
| Sisseton Wahpeton Oyate | Attn: Dept of Commerce/Tax Office | 12554 Bia Hwy 711 | P.O. Box 509 | Agency Village, SD 57262 | | webadmin@swo-nsn.gov | Email / First Class Mail |
| Smart City Telecom | P.O. Box 733082 | Dallas, TX 75373-3085 | | | | | First Class Mail |
| Smart City Telecom/Spectrum | P.O. Box 733082 | Dallas, TX 75373-3085 | | | | SERVICE@SMARTCITYTELECOM.COM | Email / First Class Mail |
| Smartprocure Inc | P.O. Box 4968 | Deerfield Beach, FL 33442-4968 | | | | customeraccounting@govspend.com | Email / First Class Mail |
| SMS Holdings, LLC | 454 Mariner Way | Jupiter, FL 33477 | | | | | First Class Mail |
| Social Justice Law Collective PI Trust Account | 974 Howard Ave | Dunedin, FL 34698 | | | | | First Class Mail |
| Sodexo Canada | Lockbox T57775C | P.O. Box 57775 | Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Sodexo Operations LLC | Attn: Amare Hailom | 9801 Washingtonian Blvd | Gaithersburg, MD 20878 | | | | First Class Mail |
| Sodexo Stophunger | Attn: Lisa Acuna | 9801 Washingtonian Blvd | Gaithersburg, MD 20878 | | | | First Class Mail |
| Software AG USA Inc | P.O. Box 910060 | Dallas, TX 75391-0600 | | | | | First Class Mail |
| Solomon Partners Securities, LLC | 1345 Ave of The Americas, 3rd F | New York, NY 10105 | | | | INFO@SOLOMONPARTNERS.COM; Daniel.Golynskiy@solomonpartners.com | Email / First Class Mail |
| Songli Trading Co, Ltd | Dongguan Songyang | Ste 8 16/F, Róu Pó | 122 Austin Rd | Tsim Sha Tsui Kln | Hong Kong | | First Class Mail |
| Sona Solano | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| South Carolina Dept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | | | BANKRUPTCYCLAIMS@DOR.SC.GOV | Email / First Class Mail |
| South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501-3185 | | | | | First Class Mail |
| Southeastern Grocers, Inc | 8928 Prominence Pkwy, Ste 200 | Jacksonville, FL 32256 | | | | | First Class Mail |
| Sparkletts | P.O. Box 660579 | Dallas, TX 75266 | | | | | First Class Mail |
| Specialty Freight Services, Inc | 1 Poulson Ave | Essington, PA 19029 | | | | accounting@specialty-freight.com | Email / First Class Mail |
| Specialty Freight Services, Inc | 1 Poulson Ave | Essington, PA 19029 | | | | | First Class Mail |
| Spectrum | P.O. Box 790450 | St Louis, MO 63179-0450 | | | | | First Class Mail |
| Spiegel Sohmer Inc | 1255 Peel St, Ste 100 | Montreal, QC H3B 2T9 | Canada | | | | First Class Mail |
| SPS Commerce, Inc | V8 Box 3 | P.O. Box 9202 | Minneapolis, MN 55480 | | | billing@spscommerce.com | Email / First Class Mail |
| SPS Commerce, Inc | V8 Box 3 | P.O. Box 9202 | Minneapolis, MN 55480 | | | | First Class Mail |
| Squire Patton Boggs LLP | P.O. Box 643051 | Cincinnati, OH 45264 | | | | jonathan.paveny@squirepb.com | Email / First Class Mail |
| SRP Computer Solutions | 101 S Kraemer Blvd, Ste 100 | Placentia, CA 92870 | | | | cheahlung@srpcs.com | Email / First Class Mail |
| SRP Computer Solutions | 101 S Kraemer Blvd, Ste 100 | Placentia, CA 92870 | | | | | First Class Mail |
| St Bernard Parish Sales Tax Dept | P.O. Box 168 | Chalmette, LA 70044 | | | | | First Class Mail |
| St Charles Parish, LA | Attn: Tax Collection & Licenses | P.O. Box 440 | Hahnville, LA 70057 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| St Helena Parish Sheriff's Office | Attn: Sales Tax Div | P.O. Box 1205 | Greensburg, LA 70441 | | | First Class Mail |
| St James Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 368 | Lutcher, LA 70071-0368 | | salestax@sjpsb.org | Email / First Class Mail |
| St John the Baptist Parish, LA | Attn: Sales & Use Tax Office | 1704 Chantilly Dr, Ste 101 | LaPlace, LA 70068 | | | First Class Mail |
| St John the Baptist Parish, LA | Attn: Sales & Use Tax Office | P.O. Box 2066 | LaPlace, LA 70069-2066 | | | First Class Mail |
| St Landry Parish School Board | Attn: Sales Tax Administrator | P.O. Box 1210 | Opelousas, LA 70571-1210 | | startax@slpsb.org | Email / First Class Mail |
| St Landry Parish School Board | Attn: Sales Tax Administrator | 1013 Creswell Ln | Opelousas, LA 70570 | | startax@slpsb.org | Email / First Class Mail |
| St Martin Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517 | | smpsbsalestax@saintmartinschools.org | Email / First Class Mail |
| St Mary Parish Sales & Use Tax Dept | 301 3rd St | | Morgan City, LA 70381-1279 | | stax@mpst.org | Email / First Class Mail |
| St Mary Parish Sales & Use Tax Dept | 301 3rd St | P.O. Drawer 1279 | Morgan City, LA 70381-1279 | | stax@mpst.org | Email / First Class Mail |
| St Mary Parish Sales & Use Tax Dept | 301 3rd St | | Morgan City, LA 70380 | | stax@mpst.org | Email / First Class Mail |
| St Tammany Parish | Sheriff's Administrative Office | Finance & Admin Div/Sales Tax | 300 Brownswitch Rd | Slidell, LA 70458 | | Email / First Class Mail |
| St Tammany Parish Tax Collector | P.O. Box 1189 | Slidell, LA 70459-1189 | | | salestax@stpso.com | Email / First Class Mail |
| Stacey Valceus | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Standard & Poor's | 2542 Collection Center Dr | Chicago, IL 60693 | | | salome.perumala@standardandpoors.com | Email / First Class Mail |
| Staples Advantage | | | | | Arremittance@staples.com | Email |
| Staples Advantage | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Promotional Products | 7500 W 110th St | Overland Park, KS 66210 | | | | First Class Mail |
| Staples, Inc | P.O. Box 105748 | Atlanta, GA 30348 | | | arremittance@staples.com | Email / First Class Mail |
| Staples, Inc | Attn: Thomas D Riggleman | 7 Technology Cir | Columbia, SC 29203 | | thomas.riggleman@staples.com | Email / First Class Mail |
| Staples, Inc | P.O. Box 102419 | Columbia, SC 29224 | | | thomas.riggleman@staples.com | Email / First Class Mail |
| State Corporation Commission | Office of the Clerk | P.O. Box 1197 | Richmond, VA 23218 | | sccefile@scc.virginia.gov | Email / First Class Mail |
| State of New Jersey | Division of Employer Accounts | P.O. Box 929 | Trenton, NJ 08646-0929 | | | First Class Mail |
| Stearns Weaver Miller Weissler | c/o Alhadeff & Sitterson, PA | 200 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Steffie Bauman | Address Redacted | | | | | First Class Mail |
| Steffie Bauman | Address Redacted | | | | | First Class Mail |
| Stephanie Heller | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Stephano Ruiz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Stephon Haynes | Address Redacted | | | | | First Class Mail |
| Stepwon, LLC | P.O. Box 942 | Bentonville, AR 72712 | | | accounting@stepwon.com | Email / First Class Mail |
| Steve Richard | Address Redacted | | | | | First Class Mail |
| Steven Cramer | Address Redacted | | | | | First Class Mail |
| Steven Richard | dba Craft Brand Design | 22 Walsh Ave | Barrington, RI 02806 | | | First Class Mail |
| Stroz Friedberg | c/o Stroz Friedberg, LLC | P.O. Box 975348 | Dallas, TX 75397-5348 | | SF.AR@strozfriedberg.com | Email / First Class Mail |
| Sun Valley, ID Finance Dept | City Hall | 81 Elkhorn Rd | P.O. Box 416 | Sun Valley, ID 83353 | krockwood@sunvalleyidaho.gov | Email / First Class Mail |
| Sunil Bozan | Address Redacted | | | | | First Class Mail |
| Sunny Sidhu | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Sunsentinel | P.O. Box 100606 | Willoughby, OH 44096 | | | | First Class Mail |
| Superior Vision Insurance Inc | c/o NGLIC | P.O. Box 841343 | Dallas, TX 75284-1343 | | | First Class Mail |
| Surewerx Is, Inc | 300 Corporate Dr | Elgin, IL 60123 | | | arinfo.usa@surewerx.com | Email / First Class Mail |
| Susan Emerick | Address Redacted | | | | | First Class Mail |
| Susan Lascari | Address Redacted | | | | | First Class Mail |
| Sutton Group- Admiral Realty Inc Brokerage | 1881 Steeles Ave W | Toronto, ON M3H 5Y4 | Canada | | | First Class Mail |
| Symphonia Solutions Inc | 623 S Cedar St | Charlotte, NC 28202 | | | accounting@symphoniasolutions.com | Email / First Class Mail |
| Symphonia Solutions Inc | 623 S Cedar St | Charlotte, NC 28202 | | | | First Class Mail |
| Tacala Inc | 3750 Corporate Woods Dr | Vestavia Hills, AL 35242 | | | | First Class Mail |
| Talogy, Inc | 611 N Brand Blvd, 10th Fl | Glendale, CA 91203 | | | AR@talogy.com | Email / First Class Mail |
| Tangipahoa Parish School System | Attn: Sales & Use Tax Div | P.O. Box 159 | Amite, LA 70422 | | | First Class Mail |
| Tanya Mckinney | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tara West | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Taryn Wheeler | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tbartini Productions | 10130 NW 39th Ct | Pompano Beach, FL 33065 | | | barbini1117@gmail.com | Email / First Class Mail |
| Teneeria Dickey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tensas Parish Sales Tax Dept | P.O. Box 430 | Vidalia, LA 71373 | | | | First Class Mail |
| Terrebonne Parish Sales & Use Tax Dept | 8026 Main St, Ste 601 | Houma, LA 70360 | | | salestax@tpcg.org | Email / First Class Mail |
| Terrebonne Parish Sales & Use Tax Dept | P.O. Box 670 | Houma, LA 70361-0670 | | | salestax@tpcg.org | Email / First Class Mail |
| Tetra Defense, LLC | 740 Regent St, Ste 203 | Madison, WI 53715 | | | | First Class Mail |
| Texas Attorney General's Office | Attn: Callan C Searcy | P.O. Box 12548 | Bankruptcy & Collections Div | Austin, TX 78711-2548 | bk-csearcy@texasattorneygeneral.gov | Email / First Class Mail |
| Texas Comptroller | Attn: Lyndon B Johnson | State Office Building | Austin, TX 78774 | | | First Class Mail |
| Texas Secretary of State | P.O. Box 12887 | Austin, TX 78711-2887 | | | | First Class Mail |
| TGI Office Automation Lease | 120 3rd St | Brooklyn, NY 11231 | | | olau@tgioa.com | Email / First Class Mail |
| TGI Office Automation Lease | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | | First Class Mail |
| Thalia Rodriguez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| The ABM Agency | 335 W Ponce De Leon Ave, Unit 411 | Atlanta, GA 30030 | | | Stosh.cohen@abmagency.com | Email / First Class Mail |
| The ABM Agency | 9258 Peachtree St NE, Ste 323 | Atlanta, GA 30309 | | | Stosh.cohen@abmagency.com | Email / First Class Mail |
| The Baz Group, Inc | 2735 N Holland-Sylvania, Ste A-3 | Toledo, OH 43615 | | | mbastian@thebazgroup.com | Email / First Class Mail |
| The BAZ Group, Inc | 2735 N Holland-Sylvania, Ste A-3 | Toledo, OH 43615 | | | | First Class Mail |
| The Center for Sales Strategy, LLC | 6601 Memorial Hwy, Ste 120 | Tampa, FL 33615 | | | | First Class Mail |
| The Charter Oak Fire Insurance Co | 28 Washington St | Dallas, TX 53102 | | | | First Class Mail |
| The Charter Oak Fire Insurance Co | P.O. Box 660339 | Dallas, TX 75266-0339 | | | | First Class Mail |
| The Cheesecake Factory | c/o Oscar & Evelyn Overton Charitable Foundation | 26901 Malibu Hills Rd | Calabasas, CA 91301 | | lcrawford@thecheesecakefactory.com | Email / First Class Mail |
| The Cheesecake Factory, Inc | 26901 Malibu Hills Rd | Calabasas Hills, CA 91301 | | | | First Class Mail |
| The Cit Group | c/o Commercial Services Inc | 1 Ct Dr, MS 2108-A | Livingston, NJ 07039 | | | First Class Mail |
| The CIT Group/Commercial Services, Inc | 201 S Tryon St, 7th Fl | Charlotte, NC 28202 | | | | First Class Mail |
| The Delaware Employment Training Fund | P.O. Box 9953 | Wilmington, DE 19809-0953 | | | | First Class Mail |
| The Hartford | 1 Hartford Plz | Hartford, CT 06155-0001 | | | | First Class Mail |
| The Hired Pens, LLC | 10 Morrison Pl | Somerville, MA 02144 | | | dan@thehiredpens.com | Email / First Class Mail |
| The Hired Pens, LLC | 10 Morrison Pl | Somerville, MA 02144 | | | | First Class Mail |
| The Siegfried Group, LLP | 1201 N Market St, Ste 700 | Wilmington, DE 19801 | | | arecievable@siegfriedgroup.com | Email / First Class Mail |
| The Siegfried Group, LLP | 1201 N Market St, Ste 700 | Wilmington, DE 19801 | | | | First Class Mail |
| The Vitality Group Inc | 200 W Monroe, Ste 1900 | Chicago, IL 60606 | | | noreply@sap.com | Email / First Class Mail |
| The Vitality Group Inc | 200 W Monroe, Ste 1900 | Chicago, IL 60606 | | | | First Class Mail |
| Think Simple | 6365 NW 6th Way, Ste 170 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Tiajma Poindexter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tiffany Hill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tiffany Wilber | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tim Bradshaw | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tina Clay | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Titan Growth | 10907 Technology Pl | San Diego, CA 92127 | | | accounting@titangrowth.com | Email / First Class Mail |
| Titan Growth | 10907 Technology Pl | San Diego, CA 92127 | | | | First Class Mail |
| Tonya Butler | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Torkin Manes | Address Redacted | | | | | First Class Mail |
| Town of Eva, LA | Attn: Sales & Use Tax | P.O. Box 456 | Decatur, AL 35602 | | | First Class Mail |
| Town of Ocean City | 301 Baltimore Ave | | | | | First Class Mail |
| Tracy Fleming | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| TransPerfect Holdings, LLC | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | ar@transperfect.com | Email |
| | | | | | | First Class Mail |
| Transportation Impact | P.O. Box 5416 | Emerald Isle, NC 28594 | | | billing-4udit@transportationimpact.com | Email |
| | | | | | | First Class Mail |
| Travelers | 385 Washington St | St Paul, MN 10017 | | | | First Class Mail |
| Triple R Transportation, LLC | P.O. Box 1790 | Chadds Ford, PA 19317 | | | sherri@triplertransportation.com | Email |
| | | | | | | First Class Mail |
| TRO LLC | 600 Phipps Blvd, Ste 2301 | Atlanta, GA 30326 | | | m@troconsulting.com | Email |
| | | | | | | First Class Mail |
| TRO LLC | 600 Phipps Blvd, Ste 2301 | Atlanta, GA 30326 | | | | First Class Mail |
| Troy Kachurka | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Truck World Show Partnership | 5353 Dundas St W, Ste 400 | Toronto, ON M9B 6H8 | Canada | | helena@newcom.ca | Email |
| | | | | | | First Class Mail |
| Trudi Ann Moore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Truly Nolen Branch 711 | 2082 33rd St, 1st Fl | Orlando, FL 32839 | | | | First Class Mail |
| Tuscaloosa County Tax Collector's Office | Tuscaloosa County Courthouse | 714 Greensboro Ave, Rm 124 | Tuscaloosa, AL 35401-1891 | | collector2@ftuscco.com | Email |
| | | | | | | First Class Mail |
| Twilio Inc | 375 Beale St, Ste 300 | San Francisco, CA 94105 | | | rpaltepothula@twilio.com | Email |
| | | | | | | First Class Mail |
| Tychan Forehand | Address Redacted | | | | | First Class Mail |
| Tyler Graham | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| UCW Logistics, LLC | 325 W Mcbee Ave, Ste 200 | Greenville, SC 29601 | | | ar@ucwlogistics.com | Email |
| | | | | | | First Class Mail |
| UCW Logistics, LLC | 325 W Mcbee Ave, Ste 200 | Greenville, SC 29601 | | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Unbxd, Inc | 1710 S Amphlett Blvd, Ste 124 | San Mateo, CA 94402 | | | receivables@unbxd.com | Email |
| | | | | | | First Class Mail |
| Unbxd, Inc | 1710 S Amphlett Blvd, Ste 124 | San Mateo, CA 94402 | | | | First Class Mail |
| Union Parish Sales & Use Tax Commission | P.O. Box 903 | Ruston, LA 71273 | | | | First Class Mail |
| Unisen Industrial Development Pte Ltd | Rampur,Burchong | Cumilla, 3500 | Bangladesh | | Beryl.yao@jdafootwear.com | Email |
| | | | | | | First Class Mail |
| Unisen Industrial Development PTE Ltd | 987 Serangood Rd | Singapore, 328147 | Singapore | | | First Class Mail |
| Unisen Industrial Development PTE Ltd | Rampur, Burchong | Cumilla, 3500 | Bangladesh | | | First Class Mail |
| United Rentals (North America), Inc | 1817 Euclid Ave | Des Moines, IA 50313-3015 | | | | First Class Mail |
| United Rentals (North America), Inc | P.O. Box 100711 | Atlanta, GA 30384 | | | | First Class Mail |
| United Rentals North America, Inc | P.O. Box 100711 | Atlanta, GA 30384 | | | Creditinquiries@ur.com | Email |
| | | | | | | First Class Mail |
| University Health Network | c/o Toronto Rehabilitation Institute | 550 University Ave, 12-145 | Toronto, ON M5G 2A2 | Canada | | First Class Mail |
| UPMC Presbyterian Shadyside | 5230 Centre Ave | Pittsburgh, PA 15232 | | | | First Class Mail |
| UPS | P.O. Box 7247-0244 | Philadelphia, PA 19170 | | | | First Class Mail |
| US Attorney General | 950 Pennsylvania Ave NW | Washington, DC 20530 | | | | First Class Mail |
| US Customs And Border Protection | P.O. Box 979126 | St Louis, MO 63197-9000 | | | | First Class Mail |
| US Dept of Commerce | 1401 Constitution Ave NW | Washington, DC 20230 | | | | First Class Mail |
| US Dept of State | P.O. Box 90955 | Philadelphia, PA 19190-0955 | | | | First Class Mail |
| US Environmental Protection Agency | 600 Wilshire Blvd, Apt 940 | Los Angeles, CA 90017 | | | | First Class Mail |
| US Monitor | 86 Maple Ave | New City, NY 10956 | | | diana@usmonitor.com | Email |
| | | | | | | First Class Mail |
| US Monitor | 86 Maple Ave | New City, NY 10956 | | | | First Class Mail |
| US Trustee | District of Delaware | 844 N King St, Rm 2207 | Wilmington, DE 19801 | | Linda.Casey@usdoj.gov | Email |
| | | | | | | First Class Mail |
| USPS | 225 N Humphreys Blvd, Ste 501 | Memphis, TN 38188-1009 | | | | First Class Mail |
| Utah State Tax Commission | c/o Corporate/Partnership Tax Pymt | 210 N 1950 W | Salt Lake City, UT 84134 | | | First Class Mail |
| Vandegrift | 63 Galaxy Blvd, Unit 1 & 2 | Toronto, ON M9W 5R7 | Canada | | | First Class Mail |
| Vandegrift | 100 Walnut Ave, Ste 600 | Clark, NJ 07066 | | | | First Class Mail |
| Velina Gyoreva | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Verity Partners Inc | 1515 S Federal Hwy, Ste 308 | Boca Raton, FL 33432 | | | vaccounts@veritypartnersinc.com | Email |
| | | | | | | First Class Mail |
| Verity Partners Inc | 1515 S Federal Hwy, Ste 308 | Boca Raton, FL 33432 | | | | First Class Mail |
| Verizon | 1095 Ave of the Americas | New York, NY 10036 | | | | First Class Mail |
| Verizon | 4700 Exchange Ct | Boca Raton, FL 33431 | | | | First Class Mail |
| Vermilion Parish School Board | Attn: Sales & Use Tax Dept | 223 S Jefferson | Abbeville, LA 70510 | | netwyn.soirez@vpsb.net | Email |
| | | | | | | First Class Mail |
| Vermilion Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 1508 | Abbeville, LA 70511-1508 | | netwyn.soirez@vpsb.net | Email |
| | | | | | | First Class Mail |
| Vermont Dept of Taxes | P.O. Box 1881 | Montpelier, VT 05601-1881 | | | | First Class Mail |
| Vernon Parish Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446 | | | dwhite@vpsb.k12.la.us | Email |
| | | | | | | First Class Mail |
| Vicky Quinones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Victor Taveras | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Vincent Justice | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Virginia Dept of Taxation | Attn: John Roberts | P.O. Box 5640 | Richmond, VA 23220 | | | First Class Mail |
| Void - Entered in Error | | | | | | First Class Mail |
| Vology Inc | 15950 Bay Vista Dr | Clearwater, FL 33760 | | | ar@vology.com | Email |
| | | | | | | First Class Mail |
| Vology Inc | 15950 Bay Vista Dr | Clearwater, FL 33760 | | | | First Class Mail |
| VRC | P.O. Box 809061 | Chicago, IL 60680 | | | VRCinvoices@valuationresearch.com | Email |
| | | | | | | First Class Mail |
| Warson Group, Inc | 9200 Olive Blvd, Ste 2222 | St Louis, MO 63132 | | | mferry@warsonbrands.com | Email |
| | | | | | | First Class Mail |
| Washington County, OR | Attn: Dept of Assessment & Taxation | 155 N 1st Ave | Hillsboro, OR 97124 | | at@washingtoncountyor.gov | Email |
| | | | | | | First Class Mail |
| Washington DC Tax | 1101 4th St SW, Ste 270 | W Washington, DC 20024 | | | | First Class Mail |
| Washington Parish, LA Sheriff's Office | Attn: Taxes Div | P.O. Box 677 | Franklinton, LA 70438 | | jbutts@wpso.la.gov | Email |
| | | | | | | First Class Mail |
| Washington Secretary of State | Corporations | P.O. Box 40234 | Olympia, WA 98504-0234 | | secretaryofstate@sos.wa.gov | Email |
| | | | | | | First Class Mail |
| Washington State Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Washington State Dept of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | | | | First Class Mail |
| Way To Be Designs, LLC | 30987 San Clemente St | Hayward, CA 94544 | | | rosa@waytobe.com | Email |
| | | | | | | First Class Mail |
| We Productions, Inc | P.O. Box 1130 | Little Compton, RI 02837 | | | pointproductions@mac.com | Email |
| | | | | | | First Class Mail |
| Wei Hua Shoes Co, Ltd Kimoshoes | c/o Shipping Hub Roadside | Henan Village | Guangdong | China | | First Class Mail |
| Wei Hua Shoes Co, Ltd Kimoshoes | The First Industrial Park | Tanzhou Zhungshan | Guangdong | China | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Kevin Bostel | | | | kevin.bostel@weil.com | Email |
| | | | | | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Matthew Barr/Kevin Bostel | 767 Fifth Ave | New York, NY 10153-0119 | | matt.barr@weil.com | Email |
| | | | | | | First Class Mail |
| Wendy & Wollner | Oba Balancing Life's Issues, Inc | 18 Riveredge Dr, Ste 508 | Tarrytown, NY 10591 | | | First Class Mail |
| Wendy's of Colorado Springs | 1515 N Academy Blvd, Ste 400 | Colorado Springs, CO 80909 | | | | First Class Mail |
| Wendy's Old Fashioned Hamburgers | 1429 Business Center Dr | Conyers, GA 30094 | | | | First Class Mail |
| Advertising Co-Op of Atlanta, Inc | | | | | | |
| Wenzhou Lilon Technology Co, Ltd | 1 Lishan Rd | Huayuan Village, Taoshan Town | China | | chenchen1888@126.com | Email |
| | | | | | | First Class Mail |
| West Baton Rouge Parish, LA | Attn: Revenue & Taxation Dept | P.O. Box 86 | Port Allen, LA 70767 | | | First Class Mail |
| West Chester Protective Gear | 11500 Canal Rd | Cincinnati, OH 45241 | | | customerservice@pipusa.com | Email |
| | | | | | | First Class Mail |
| West Chester Protective Gear | dba PIP Global Safety | P.O. Box 22231 | New York, NY 10087-2231 | | customerservice@pipusa.com | Email |
| | | | | | | First Class Mail |
| West Chester Protective Gear | dba PIP Global Safety | P.O. Box 22231 | New York, NY 10087-2231 | | | First Class Mail |
| West Virginia Tax Division | Attn: Legal Div/Bankruptcy Unit | The Revenue Ctr | 1001 Lee St E | Charleston, WV 25301 | TaxLegal@WV.Gov | Email |
| | | | | | | First Class Mail |
| Wforgse Fengse - Hongkong Cheng Kwok/Xin Moulding | Rm 18 27/F Ho King Comm Ctr 2-16 | Fa Yuen St Mongkok Kl | Hong Kong | | | First Class Mail |
| | | | | | | First Class Mail |
| Wffino Fitron Ltd Industries | 20/F, Winbase Ctr | 208 Queen's Rd | Cenral Sheung Wan | Hong Kong | | First Class Mail |
| Wffino Fitron Ltd Industries | c/o Fitron Industries Ltd | 20/F, Winbase Ctr | 208 Queen's Rd | Cenral Sheung Wan | Hong Kong | First Class Mail |
| Wfuxia Fuxiang Shoe Material Co, Ltd | c/o Fuxiang Shoe Material Co,Ltd | Dafeng Indust Area, Wenchang West Rd | Sanxiang Town | Zhongshan City, Guangdong | China | First Class Mail |
| Wfuxia Fuxiang Shoe Material Co, Ltd | Dafeng Indust Area, Wenchang West Rd | Sanxiang Town | Zhongshan City, Guangdong | China | | First Class Mail |
| White Castle | 555 Edgar Waldo Way | Columbus, OH 43215 | | | | First Class Mail |
| Whole Foods Foundation | Attn: Jessica Villanueva | 550 Bowie St | Austin, TX 78703 | | | First Class Mail |
| Whole Foods Planet Foundation | c/o Jessica Villanueva | 550 Bowie St | Austin, TX 78703 | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Will Flores | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| William Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| William St Preux | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Wilson Irizarry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Windcave | P.O. Box 45498 | Los Angeles, CA 99045 | | | | First Class Mail |
| Wingify Software Private Ltd | 1504 KLJ Tower N B-5, 11th Fl | Netaji Subhash Place, Pitampura | New Delhi, India 110034 | India | account.receivables@vwo.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wingify Software Private Ltd | 1104 KG Tower N B-5, 11th Fl | Netaji Subhash Place, Pitampura | New Delhi, 110034 | India | | First Class Mail |
| Winn Parish School Board | Attn: Sales & Use Tax Dept | 304 E Court St | P.O. Box 430 | Winnfield, LA 71483 | | First Class Mail |
| WIP Inc | c/o Dewalt Canada | 212 14th St | | Oregon City, OR 97045-1646 | errron@dewaltfootwear.com | Email |
| | | | | | | First Class Mail |
| WIP Inc | c/o Dewalt US | Mega Trade Centre | 1 Mei Wan St, Ste 1303 | Oregon City, OR 97045 | Tana.Klapwyk-White@dewaltfootwear.com; invoices@dewaltfootwear.com | Email |
| WIP INC | c/o Dewalt US | 615 High St, Ste 101 | | Oregon City, OR 97045 | Tana.Klapwyk-White@dewaltfootwear.com; invoices@dewaltfootwear.com | Email |
| WIP INC_Dewalt Canada | 615 High St, Ste 101 | | Oregon City, OR 97045 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 93020B | | Milwaukee, WI 53293-0208 | | | First Class Mail |
| Wjiang Jinjiang Xiong Yi Shoes | c/o Jinjiang Xiongyi Shoes Plastic Co, Ltd | Kibin Industrial Park | Jinjiang, Fujian 362200 | China | | Email |
| | | | | | | First Class Mail |
| Wjiang Jinjiang Xiong Yi Shoes | c/o Mega Perfect Development Ltd | L24043 Rm 1303, 13/F, Sino Favour Ctr | 1 On Yip St | Chaiwan | Hong Kong | vince@rayiys-shoes.com | Email |
| | | | | | | First Class Mail |
| Wjiang Jinjiang Xiong Yi Shoes - Mega Perfect | L24043 Rm 1303, 13/F, Sino Favour Ctr | 1 On Yip St | | Chaiwan | Hong Kong | | First Class Mail |
| Wonawe Jm-Avenir HK Ltd | c/o Jm Avenir Int'l (HK) Ltd | Flat/Rm 2107 21/F Cc Wu Bldg 302-308 | Hennessy Rd, Wancha | Hong Kong | | First Class Mail |
| Wmce Goodway Intl Holdings Ltd | c/o Goodway Int'l Holdings Ltd | Rm 16/F, Railway Plz | Nos 39 Chatham Rd S | Tsim Sha Tsui, Kln | Hong Kong | First Class Mail |
| Wmce Goodway Int'L Holdings Ltd | Rm 16/F, Railway Plz | Nos 39 Chatham Rd S | Tsim Sha Tsui, Kln | Hong Kong | | First Class Mail |
| Workers' Compensation Board- Alberta | P.O. Box 2323 | | Edmonton, AB T5J 3V3 | Canada | | First Class Mail |
| Workplace Safety & Insurance Board | P.O. Box 4115 | Station A | Toronto, ON M5W 2V3 | Canada | | First Class Mail |
| World Central Kitchen, Inc | 200 Massachusetts Ave NW, 7th Fl | Washington, DC 20001 | | | | First Class Mail |
| WOVERSP OverSpeedy | c/o Verspeedy Shoes Viet Nam Co, Ltd | The 605 Plot, The 08th Map, Binh Hoa 1 Quarter | Tan Phuoc Khanh Ward, Tan Uyen City | Binh Duong Province 820000 | Vietnam | First Class Mail |
| WOVERSP OverSpeedy - Alex & Robin | c/o Verspeedy Shoes Viet Nam Co, Ltd | The 605 Plot, The 08th Map, Binh Hoa 1 | Quarter Tan Phuoc Khanh Ward | Tan Uyen City, Binh Duong Province 820000 | Vietnam | First Class Mail |
| Wputian Putian Xiecheng Footwear Co, Ltd | c/o Putian Xiecheng Footwear Co, Ltd | Fengting Industry Area | Xianyou County, Putian City | Fujian Province | China | First Class Mail |
| WSUREWE SureWerx IL, Inc | 49 Schooner St | Coquitlam, BC V3K 0B3 | | Canada | | First Class Mail |
| Wunderkind | dba Bounce | 1 World Trade Ctr, 74th Fl | New York, NY 10007 | | invoices@wunderkind.co | Email |
| | | | | | | First Class Mail |
| Wunderkind | dba Bounce | 1 World Trade Ctr, 74th Fl | New York, NY 10007 | | | First Class Mail |
| Wyoming Dept of Revenue | 122 W 25th St, Ste E301 | Herschler Bldg E | Cheyenne, WY 82002 | | dor@wyo.gov | Email |
| | | | | | | First Class Mail |
| Xavier Kawulu | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Yakima Nation Dept of Revenue | P.O. Box 151 | Toppenish, WA 98948 | | | Revenue@Yakama.com | Email |
| | | | | | | First Class Mail |
| Yanis Mesa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Yaron Kohn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Kara Hammond Coyle | Rodney Square | 1000 N King St | Wilmington, DE 801 | kcoyle@ycst.com | Email |
| | | | | | | First Class Mail |
| Zach Lanier | Address Redacted | | | | Email Address Redacted | Email |
| Zoominfo Technologies LLC | 805 Broadway, Ste 900 | Vancouver, WA 98660 | | | ar@zoominfo.com | Email |
| | | | | | | First Class Mail |